**Name:** Smith, Terri A  11122

| PAY END DATE | | CHECK # | CK DATE | HOURS | GROSS | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2014 | PTIER2 | 850667 | 01/02/2015 | 91.50 | 3,515.91 | 3,515.91 | 253.70 | 409.51 | 2,357.07 | 318.10 | 49.59 |
| 01/10/2015 | PTIER2 | 852671 | 01/16/2015 | 84.00 | 3,190.91 | 3,190.91 | 252.24 | 342.67 | 2,142.08 | 313.72 | 44.88 |
| 01/24/2015 | PTIER2 | 854662 | 01/30/2015 | 84.00 | 3,054.24 | 3,054.24 | 167.88 | 323.06 | 2,126.54 | 299.65 | 43.10 |
| 02/07/2015 | PTIER2 | 856656 | 02/13/2015 | 84.00 | 3,120.91 | 3,120.91 | 251.64 | 311.29 | 2,121.22 | 311.92 | 43.87 |
| 02/21/2015 | PTIER2 | 858642 | 02/27/2015 | 84.00 | 3,174.24 | 3,174.24 | 252.24 | 337.61 | 2,130.47 | 313.72 | 44.63 |
| 03/07/2015 | PTIER2 | 860637 | 03/13/2015 | 84.00 | 3,120.91 | 3,120.91 | 252.64 | 311.28 | 2,120.23 | 311.92 | 43.86 |
| 03/21/2015 | PTIER2 | 862632 | 03/27/2015 | 84.00 | 3,174.24 | 3,174.24 | 253.24 | 337.62 | 2,129.46 | 313.72 | 44.64 |
| 04/04/2015 | PTIER2 | 864630 | 04/10/2015 | 84.00 | 3,120.91 | 3,120.91 | 252.64 | 311.28 | 2,120.23 | 311.92 | 43.86 |
| 04/18/2015 | PTIER2 | 866626 | 04/24/2015 | 84.00 | 3,174.24 | 3,174.24 | 253.24 | 337.62 | 2,129.46 | 313.72 | 44.64 |
| 05/02/2015 | PTIER2 | 868619 | 05/08/2015 | 84.00 | 3,120.91 | 3,120.91 | 252.64 | 311.28 | 2,120.23 | 311.92 | 43.86 |
| 05/16/2015 | PTIER2 | 870618 | 05/22/2015 | 84.00 | 3,174.24 | 3,174.24 | 253.24 | 337.62 | 2,129.46 | 313.72 | 44.64 |
| 05/30/2015 | PTIER2 | 872603 | 06/05/2015 | 84.00 | 3,120.91 | 3,120.91 | 252.64 | 311.28 | 2,120.23 | 311.92 | 43.86 |
| 06/13/2015 | PTIER2 | 874601 | 06/19/2015 | 84.00 | 3,174.24 | 3,174.24 | 253.24 | 337.62 | 2,129.46 | 313.72 | 44.64 |
| 06/14/2015 | PTIER2 | 400853 | 06/26/2015 | 0.00 | 240.00 | 240.00 | 1.20 | 54.60 | 149.88 | 3.60 | 3.48 |
| 06/27/2015 | PTIER2 | 876599 | 07/02/2015 | 87.00 | 3,120.91 | 3,120.91 | 252.64 | 311.28 | 2,120.23 | 311.92 | 43.86 |
| 07/11/2015 | PTIER2 | 878594 | 07/17/2015 | 86.00 | 3,174.24 | 3,174.24 | 253.24 | 338.34 | 2,128.74 | 313.72 | 45.36 |
| 07/25/2015 | PTIER2 | 880577 | 07/31/2015 | 84.00 | 3,054.24 | 3,054.24 | 168.88 | 323.06 | 2,125.54 | 299.65 | 43.10 |
| 08/08/2015 | PTIER2 | 882587 | 08/14/2015 | 90.00 | 3,120.91 | 3,120.91 | 252.64 | 311.29 | 2,120.22 | 311.92 | 43.87 |
| 08/22/2015 | PTIER2 | 884583 | 08/28/2015 | 84.00 | 3,174.24 | 3,174.24 | 253.24 | 337.61 | 2,129.47 | 313.72 | 44.63 |
| 09/05/2015 | PTIER2 | 886574 | 09/11/2015 | 90.00 | 3,120.91 | 3,120.91 | 252.64 | 311.29 | 2,120.22 | 311.92 | 43.87 |
| 09/19/2015 | PTIER2 | 888546 | 09/25/2015 | 91.00 | 3,174.24 | 3,174.24 | 253.24 | 337.61 | 2,129.47 | 313.72 | 44.63 |
| 10/03/2015 | PTIER2 | 890549 | 10/09/2015 | 84.00 | 3,130.63 | 3,130.63 | 252.69 | 313.49 | 2,126.30 | 312.21 | 44.00 |
| 10/17/2015 | PTIER2 | 892537 | 10/23/2015 | 84.00 | 3,222.87 | 3,222.87 | 253.48 | 348.69 | 2,159.83 | 314.59 | 45.35 |
| 10/31/2015 | PTIER2 | 894541 | 11/06/2015 | 87.00 | 3,169.53 | 3,169.53 | 252.88 | 322.34 | 2,150.60 | 312.79 | 44.56 |
| 11/14/2015 | PTIER2 | 896537 | 11/20/2015 | 84.00 | 3,222.86 | 3,222.86 | 253.48 | 348.68 | 2,159.83 | 314.59 | 45.34 |
| 11/28/2015 | PTIER2 | 898537 | 12/04/2015 | 84.00 | 3,169.53 | 3,169.53 | 252.88 | 322.35 | 2,150.59 | 312.79 | 44.57 |
| 11/29/2015 | PTIER2 | 405510 | 12/07/2015 | 0.00 | 240.00 | 240.00 | 1.20 | 54.60 | 149.88 | 3.60 | 3.48 |
| 12/12/2015 | PTIER2 | 900546 | 12/18/2015 | 84.00 | 3,222.86 | 3,222.86 | 253.48 | 348.68 | 2,159.83 | 314.59 | 45.34 |
| 12/26/2015 | PTIER2 | 902286 | 12/31/2015 | 87.00 | 3,102.86 | 3,102.86 | 87.73 | 355.66 | 2,215.76 | 46.54 | 44.99 |
| 01/09/2016 | PTIER2 | 904555 | 01/15/2016 | 84.00 | 3,169.53 | 3,169.53 | 256.44 | 318.99 | 2,150.39 | 345.79 | 44.41 |
| 01/23/2016 | PTIER2 | 906565 | 01/29/2016 | 84.00 | 3,222.87 | 3,222.87 | 257.04 | 345.33 | 2,159.63 | 347.59 | 45.18 |
| 02/06/2016 | PTIER2 | 908577 | 02/12/2016 | 87.00 | 3,169.53 | 3,169.53 | 256.44 | 318.99 | 2,150.39 | 345.79 | 44.41 |
| 02/20/2016 | PTIER2 | 910584 | 02/26/2016 | 84.00 | 3,222.86 | 3,222.86 | 257.04 | 345.32 | 2,159.63 | 347.59 | 45.18 |
| 03/05/2016 | PTIER2 | 912597 | 03/11/2016 | 84.00 | 3,169.53 | 3,169.53 | 256.44 | 318.99 | 2,150.39 | 345.79 | 44.41 |
| 03/19/2016 | PTIER2 | 914604 | 03/25/2016 | 93.00 | 3,222.86 | 3,222.86 | 257.04 | 345.32 | 2,159.63 | 347.59 | 45.18 |
| 04/02/2016 | PTIER2 | 916609 | 04/08/2016 | 84.00 | 3,169.53 | 3,169.53 | 256.44 | 318.99 | 2,150.39 | 345.79 | 44.41 |
| 04/16/2016 | PTIER2 | 918621 | 04/22/2016 | 84.00 | 3,222.86 | 3,222.86 | 257.04 | 345.32 | 2,159.63 | 777.85 | 45.18 |
| 04/30/2016 | PTIER2 | 920639 | 05/06/2016 | 84.00 | 3,169.53 | 3,169.53 | 256.44 | 318.99 | 2,150.39 | 345.79 | 44.41 |
| 05/14/2016 | PTIER2 | 922666 | 05/20/2016 | 87.00 | 3,222.86 | 3,222.86 | 257.04 | 345.32 | 2,159.63 | 347.59 | 45.18 |
| 05/28/2016 | PTIER2 | 924674 | 06/03/2016 | 84.00 | 3,169.54 | 3,169.54 | 256.44 | 319.00 | 2,150.39 | 345.79 | 44.41 |
| 06/11/2016 | PTIER2 | 926684 | 06/17/2016 | 87.00 | 3,222.86 | 3,222.86 | 257.04 | 345.32 | 2,159.63 | 347.59 | 45.18 |
| 06/12/2016 | PTIER2 | 410448 | 06/24/2016 | 0.00 | 240.00 | 240.00 | 1.20 | 54.60 | 149.88 | 3.60 | 3.48 |
| 06/25/2016 | PTIER2 | 928701 | 07/01/2016 | 84.00 | 3,169.54 | 3,169.54 | 256.44 | 319.00 | 2,150.39 | 345.79 | 44.41 |
| 07/09/2016 | PTIER2 | 930710 | 07/15/2016 | 84.00 | 3,222.86 | 3,222.86 | 257.04 | 345.32 | 2,159.63 | 347.59 | 45.18 |
| 07/23/2016 | PTIER2 | 932722 | 07/29/2016 | 95.00 | 3,716.62 | 3,716.62 | 182.77 | 468.66 | 2,533.71 | 342.59 | 52.56 |
| 08/06/2016 | PTIER2 | 934744 | 08/12/2016 | 87.00 | 3,396.99 | 3,396.99 | 257.28 | 372.96 | 2,299.09 | 348.30 | 47.71 |
| 08/20/2016 | PTIER2 | 936743 | 08/26/2016 | 90.00 | 3,557.78 | 3,557.78 | 258.72 | 421.52 | 2,368.78 | 352.62 | 50.04 |
| 09/03/2016 | PTIER2 | 938735 | 09/09/2016 | 84.00 | 3,169.53 | 3,169.53 | 256.44 | 318.98 | 2,150.40 | 345.79 | 44.40 |

CityofLkld002294

**EXHIBIT 18**

| PAY END DATE | | CHECK # | CK DATE | HOURS | GROSS | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/17/2016 | PTIER2 | 940716 | 09/23/2016 | 87.00 | 3,390.33 | 3,390.33 | 257.88 | 383.42 | 2,264.21 | 350.10 | 47.61 |
| 10/01/2016 | PTIER2 | 942707 | 10/07/2016 | 84.00 | 3,169.53 | 3,169.53 | 256.44 | 318.99 | 2,150.39 | 345.79 | 44.41 |
| 10/15/2016 | PTIER2 | 944697 | 10/21/2016 | 84.00 | 3,222.86 | 3,222.86 | 257.04 | 345.32 | 2,159.63 | 347.59 | 45.18 |
| 10/29/2016 | PTIER2 | 946693 | 11/04/2016 | 84.00 | 3,169.53 | 3,169.53 | 256.44 | 318.99 | 2,150.39 | 345.79 | 44.41 |
| 11/12/2016 | PTIER2 | 948694 | 11/18/2016 | 84.00 | 3,222.87 | 3,222.87 | 257.04 | 345.34 | 2,159.62 | 347.59 | 45.19 |
| 11/26/2016 | PTIER2 | 950689 | 12/02/2016 | 84.00 | 3,169.53 | 3,169.53 | 256.44 | 318.98 | 2,150.40 | 345.79 | 44.40 |
| 12/10/2016 | PTIER2 | 952698 | 12/16/2016 | 87.00 | 3,390.32 | 3,390.32 | 257.88 | 383.42 | 2,264.20 | 350.10 | 47.61 |
| 12/11/2016 | PTIER2 | 415028 | 12/19/2016 | 0.00 | 240.00 | 240.00 | 1.20 | 54.60 | 149.88 | 3.60 | 3.48 |
| 12/24/2016 | PTIER2 | 954715 | 12/30/2016 | 84.00 | 3,670.55 | 3,670.55 | 182.54 | 458.18 | 2,504.94 | 341.90 | 51.89 |
| 01/07/2017 | PTIER2 | 956738 | 01/13/2017 | 84.00 | 3,263.31 | 3,263.31 | 275.90 | 335.17 | 2,195.12 | 385.99 | 45.59 |
| 01/21/2017 | PTIER2 | 958765 | 01/27/2017 | 84.00 | 3,316.64 | 3,316.64 | 276.50 | 361.51 | 2,204.35 | 387.79 | 46.37 |
| 02/04/2017 | PTIER2 | 960786 | 02/10/2017 | 84.00 | 3,263.31 | 3,263.31 | 275.90 | 335.18 | 2,195.11 | 385.99 | 45.60 |
| 02/18/2017 | PTIER2 | 962816 | 02/24/2017 | 84.00 | 3,316.64 | 3,316.64 | 276.50 | 361.51 | 2,204.35 | 387.79 | 46.37 |
| 03/04/2017 | PTIER2 | 964865 | 03/10/2017 | 84.00 | 3,263.32 | 3,263.32 | 275.90 | 335.17 | 2,195.13 | 385.99 | 45.59 |
| 03/18/2017 | PTIER2 | 966922 | 03/24/2017 | 84.00 | 3,316.64 | 3,316.64 | 276.50 | 361.51 | 2,204.35 | 387.79 | 46.37 |
| 04/01/2017 | PTIER2 | 968998 | 04/07/2017 | 84.00 | 3,263.32 | 3,263.32 | 275.90 | 335.17 | 2,195.13 | 385.99 | 45.59 |
| 04/15/2017 | PTIER2 | 971061 | 04/21/2017 | 84.00 | 3,316.64 | 3,316.64 | 276.50 | 361.51 | 2,204.35 | 711.92 | 46.37 |
| 04/29/2017 | PTIER2 | 973103 | 05/05/2017 | 84.00 | 3,263.31 | 3,263.31 | 275.90 | 335.18 | 2,195.11 | 385.99 | 45.60 |
| 05/13/2017 | PTIER2 | 975129 | 05/19/2017 | 84.00 | 3,316.66 | 3,316.66 | 276.50 | 361.52 | 2,204.36 | 387.79 | 46.37 |
| 05/27/2017 | PTIER2 | 977166 | 06/02/2017 | 84.00 | 3,263.33 | 3,263.33 | 275.90 | 335.18 | 2,195.13 | 385.99 | 45.59 |
| 06/10/2017 | PTIER2 | 979200 | 06/16/2017 | 84.00 | 3,316.62 | 3,316.62 | 276.50 | 361.51 | 2,204.33 | 387.79 | 46.37 |
| 06/11/2017 | PTIER2 | 419362 | 06/23/2017 | 0.00 | 240.00 | 240.00 | 1.20 | 54.60 | 149.88 | 3.60 | 3.48 |
| 06/24/2017 | PTIER2 | 981211 | 06/30/2017 | 84.00 | 3,196.66 | 3,196.66 | 192.13 | 345.47 | 2,201.94 | 372.08 | 44.84 |
| 07/08/2017 | PTIER2 | 983228 | 07/14/2017 | 84.00 | 3,263.31 | 3,263.31 | 275.90 | 335.18 | 2,195.11 | 385.99 | 45.60 |
| 07/22/2017 | PTIER2 | 985267 | 07/28/2017 | 84.00 | 3,316.66 | 3,316.66 | 276.50 | 361.52 | 2,204.36 | 387.79 | 46.37 |
| 08/05/2017 | PTIER2 | 987296 | 08/11/2017 | 84.00 | 3,263.33 | 3,263.33 | 275.90 | 335.18 | 2,195.13 | 385.99 | 45.59 |
| 08/19/2017 | PTIER2 | 989329 | 08/25/2017 | 84.00 | 3,316.65 | 3,316.65 | 276.50 | 361.51 | 2,204.36 | 387.79 | 46.37 |
| 09/02/2017 | PTIER2 | 991350 | 09/08/2017 | 84.00 | 3,263.32 | 3,263.32 | 275.90 | 335.18 | 2,195.12 | 385.99 | 45.60 |
| 09/16/2017 | PTIER2 | 993349 | 09/22/2017 | 92.00 | 3,776.26 | 3,776.26 | 278.80 | 466.07 | 2,491.38 | 394.68 | 53.03 |
| 09/30/2017 | PTIER2 | 995363 | 10/06/2017 | 84.00 | 3,263.33 | 3,263.33 | 275.90 | 335.18 | 2,195.13 | 385.99 | 45.59 |
| 10/14/2017 | PTIER2 | 997374 | 10/20/2017 | 84.00 | 3,316.63 | 3,316.63 | 276.50 | 348.08 | 2,164.04 | 387.79 | 46.37 |
| 10/28/2017 | PTIER2 | 999402 | 11/03/2017 | 84.00 | 3,263.33 | 3,263.33 | 275.90 | 322.24 | 2,156.28 | 385.99 | 45.60 |
| 11/11/2017 | PTIER2 | 1001433 | 11/17/2017 | 84.00 | 3,460.50 | 3,460.50 | 277.22 | 380.22 | 2,252.15 | 390.08 | 48.45 |
| 11/25/2017 | PTIER2 | 1003458 | 12/01/2017 | 84.00 | 3,311.26 | 3,311.26 | 276.14 | 332.94 | 2,185.64 | 386.84 | 46.29 |
| 11/26/2017 | PTIER2 | 423594 | 12/05/2017 | 0.00 | 240.00 | 240.00 | 1.20 | 53.63 | 146.96 | 3.60 | 3.48 |
| 12/09/2017 | PTIER2 | 1005224 | 12/15/2017 | 84.00 | 3,364.58 | 3,364.58 | 276.74 | 358.80 | 2,193.40 | 388.64 | 47.07 |
| 12/23/2017 | PTIER2 | 1007524 | 12/29/2017 | 84.00 | 3,244.59 | 3,244.59 | 192.37 | 343.24 | 2,192.44 | 372.80 | 45.54 |
| 01/06/2018 | PTIER2 | 1009556 | 01/12/2018 | 84.00 | 3,311.27 | 3,311.27 | 282.98 | 331.14 | 2,180.61 | 406.29 | 46.19 |
| 01/20/2018 | PTIER2 | 1011593 | 01/26/2018 | 84.00 | 3,364.60 | 3,364.60 | 283.58 | 292.61 | 2,252.77 | 408.09 | 46.97 |
| 02/03/2018 | PTIER2 | 1013630 | 02/09/2018 | 84.00 | 3,311.26 | 3,311.26 | 282.98 | 269.76 | 2,241.98 | 406.29 | 46.19 |
| 02/17/2018 | PTIER2 | 1015674 | 02/23/2018 | 84.00 | 3,364.59 | 3,364.59 | 283.58 | 292.60 | 2,252.77 | 408.09 | 46.96 |
| 03/03/2018 | PTIER2 | 1017717 | 03/09/2018 | 84.00 | 3,311.25 | 3,311.25 | 282.98 | 269.76 | 2,241.97 | 406.29 | 46.19 |
| 03/17/2018 | PTIER2 | 1019769 | 03/23/2018 | 84.00 | 3,364.60 | 3,364.60 | 283.58 | 292.61 | 2,252.77 | 408.09 | 46.97 |
| 03/31/2018 | PTIER2 | 1021823 | 04/06/2018 | 84.00 | 3,311.27 | 3,311.27 | 282.98 | 269.77 | 2,241.98 | 406.29 | 46.19 |
| 04/14/2018 | PTIER2 | 1023882 | 04/20/2018 | 84.00 | 3,364.60 | 3,364.60 | 283.58 | 292.60 | 2,252.78 | 409.14 | 46.96 |
| 04/28/2018 | PTIER2 | 1025941 | 05/04/2018 | 84.00 | 3,311.26 | 3,311.26 | 282.98 | 269.76 | 2,241.98 | 750.92 | 46.19 |
| 05/12/2018 | PTIER2 | 1028003 | 05/18/2018 | 84.00 | 3,364.60 | 3,364.60 | 283.58 | 292.61 | 2,252.77 | 409.14 | 46.97 |
| 05/26/2018 | PTIER2 | 1030064 | 06/01/2018 | 84.00 | 3,311.26 | 3,311.26 | 282.98 | 271.26 | 2,247.29 | 407.34 | 46.19 |
| 06/03/2018 | PTIER2 | 427758 | 06/04/2018 | 0.00 | 240.00 | 240.00 | 1.20 | 47.72 | 153.38 | 3.60 | 3.48 |
| 06/09/2018 | PTIER2 | 1032111 | 06/15/2018 | 84.00 | 3,364.60 | 3,364.60 | 283.58 | 318.69 | 2,345.25 | 409.14 | 46.96 |

CityofLkld002295

| PAY END DATE | | CHECK # | CK DATE | HOURS | GROSS | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/23/2018 | PTIER2 | 1034144 | 06/29/2018 | 84.00 | 3,244.60 | 3,244.60 | 198.61 | 280.37 | 2,255.89 | 392.25 | 45.45 |
| 07/07/2018 | PTIER2 | 1036247 | 07/13/2018 | 84.00 | 3,311.27 | 3,311.27 | 282.98 | 271.26 | 2,247.30 | 407.34 | 46.19 |
| 07/21/2018 | PTIER2 | 1038285 | 07/27/2018 | 84.00 | 3,364.58 | 3,364.58 | 283.58 | 294.16 | 2,258.26 | 409.14 | 46.97 |
| 08/04/2018 | PTIER2 | 1040310 | 08/10/2018 | 84.00 | 3,311.26 | 3,311.26 | 282.98 | 271.26 | 2,247.29 | 407.34 | 46.19 |
| 08/18/2018 | PTIER2 | 1042336 | 08/24/2018 | 84.00 | 3,364.59 | 3,364.59 | 283.58 | 294.15 | 2,258.28 | 409.14 | 46.96 |
| 09/01/2018 | PTIER2 | 1044366 | 09/07/2018 | 109.20 | 3,303.55 | 3,303.55 | 282.94 | 269.73 | 2,242.37 | 407.22 | 46.08 |
| 09/15/2018 | PTIER2 | 1046378 | 09/21/2018 | 46.40 | 1,912.25 | 1,912.25 | 276.32 | 92.57 | 1,242.95 | 387.35 | 25.91 |
| 09/29/2018 | PTIER2 | 430640 | 09/28/2018 | 167.73 | 1,087.71 | 3,480.66 | 17.40 | 692.09 | -3,212.24 | 52.21 | 50.47 |
| Grand Total | | | | 8,476.83 | | 323,538.91 | 25,358.58 | 33,499.11 | 264,681.22 | 36,109.76 | 4,537.68 |

CityofLkld002296

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|

Name: Smith,Terri A  11122                    Pay End Date from 12/15/2014                    Pay End Date to 12/31/2022

ACCDTH  Accidental Insurance

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2014 | 850667 | 01/02/2015 | 0.00 | ACCDTH | 0.00 | 14.44 | 0.00 | | 0.00 | 0.00 |
| 01/10/2015 | 852671 | 01/16/2015 | 0.00 | ACCDTH | 0.00 | 14.44 | 0.00 | | 0.00 | 0.00 |
| 02/07/2015 | 856656 | 02/13/2015 | 0.00 | ACCDTH | 0.00 | 14.44 | 0.00 | | 0.00 | 0.00 |
| 02/21/2015 | 858642 | 02/27/2015 | 0.00 | ACCDTH | 0.00 | 14.44 | 0.00 | | 0.00 | 0.00 |
| 03/07/2015 | 860637 | 03/13/2015 | 0.00 | ACCDTH | 0.00 | 14.44 | 0.00 | | 0.00 | 0.00 |
| 03/21/2015 | 862632 | 03/27/2015 | 0.00 | ACCDTH | 0.00 | 14.44 | 0.00 | | 0.00 | 0.00 |
| 04/04/2015 | 864630 | 04/10/2015 | 0.00 | ACCDTH | 0.00 | 14.44 | 0.00 | | 0.00 | 0.00 |
| 04/18/2015 | 866626 | 04/24/2015 | 0.00 | ACCDTH | 0.00 | 14.44 | 0.00 | | 0.00 | 0.00 |
| 05/02/2015 | 868619 | 05/08/2015 | 0.00 | ACCDTH | 0.00 | 14.44 | 0.00 | | 0.00 | 0.00 |
| 05/16/2015 | 870618 | 05/22/2015 | 0.00 | ACCDTH | 0.00 | 14.44 | 0.00 | | 0.00 | 0.00 |
| 05/30/2015 | 872603 | 06/05/2015 | 0.00 | ACCDTH | 0.00 | 14.44 | 0.00 | | 0.00 | 0.00 |
| 06/13/2015 | 874601 | 06/19/2015 | 0.00 | ACCDTH | 0.00 | 14.44 | 0.00 | | 0.00 | 0.00 |
| 06/27/2015 | 876596 | 07/02/2015 | 0.00 | ACCDTH | 0.00 | 14.44 | 0.00 | | 0.00 | 0.00 |
| 07/11/2015 | 878594 | 07/17/2015 | 0.00 | ACCDTH | 0.00 | 14.44 | 0.00 | | 0.00 | 0.00 |
| 08/08/2015 | 882587 | 08/14/2015 | 0.00 | ACCDTH | 0.00 | 14.44 | 0.00 | | 0.00 | 0.00 |
| 08/22/2015 | 884583 | 08/28/2015 | 0.00 | ACCDTH | 0.00 | 14.44 | 0.00 | | 0.00 | 0.00 |
| 09/05/2015 | 886574 | 09/11/2015 | 0.00 | ACCDTH | 0.00 | 14.44 | 0.00 | | 0.00 | 0.00 |
| 09/19/2015 | 888546 | 09/25/2015 | 0.00 | ACCDTH | 0.00 | 14.44 | 0.00 | | 0.00 | 0.00 |
| 10/03/2015 | 890549 | 10/09/2015 | 0.00 | ACCDTH | 0.00 | 14.44 | 0.00 | | 0.00 | 0.00 |
| 10/17/2015 | 892537 | 10/23/2015 | 0.00 | ACCDTH | 0.00 | 14.44 | 0.00 | | 0.00 | 0.00 |
| 10/31/2015 | 894541 | 11/06/2015 | 0.00 | ACCDTH | 0.00 | 14.44 | 0.00 | | 0.00 | 0.00 |
| 11/14/2015 | 896537 | 11/20/2015 | 0.00 | ACCDTH | 0.00 | 14.44 | 0.00 | | 0.00 | 0.00 |
| 11/28/2015 | 898537 | 12/04/2015 | 0.00 | ACCDTH | 0.00 | 14.44 | 0.00 | | 0.00 | 0.00 |
| 12/12/2015 | 900546 | 12/18/2015 | 0.00 | ACCDTH | 0.00 | 14.44 | 0.00 | | 0.00 | 0.00 |
| 01/09/2016 | 904555 | 01/15/2016 | 0.00 | ACCDTH | 0.00 | 7.04 | 0.00 | | 0.00 | 0.00 |
| 01/23/2016 | 906565 | 01/29/2016 | 0.00 | ACCDTH | 0.00 | 7.04 | 0.00 | | 0.00 | 0.00 |
| 02/06/2016 | 908577 | 02/12/2016 | 0.00 | ACCDTH | 0.00 | 7.04 | 0.00 | | 0.00 | 0.00 |
| 02/20/2016 | 910584 | 02/26/2016 | 0.00 | ACCDTH | 0.00 | 7.04 | 0.00 | | 0.00 | 0.00 |
| 03/05/2016 | 912597 | 03/11/2016 | 0.00 | ACCDTH | 0.00 | 7.04 | 0.00 | | 0.00 | 0.00 |
| 03/19/2016 | 914604 | 03/25/2016 | 0.00 | ACCDTH | 0.00 | 7.04 | 0.00 | | 0.00 | 0.00 |
| 04/02/2016 | 916609 | 04/08/2016 | 0.00 | ACCDTH | 0.00 | 7.04 | 0.00 | | 0.00 | 0.00 |
| 04/16/2016 | 918621 | 04/22/2016 | 0.00 | ACCDTH | 0.00 | 7.04 | 0.00 | | 0.00 | 0.00 |
| 04/30/2016 | 920639 | 05/06/2016 | 0.00 | ACCDTH | 0.00 | 7.04 | 0.00 | | 0.00 | 0.00 |
| 05/14/2016 | 922666 | 05/20/2016 | 0.00 | ACCDTH | 0.00 | 7.04 | 0.00 | | 0.00 | 0.00 |
| 05/28/2016 | 924674 | 06/03/2016 | 0.00 | ACCDTH | 0.00 | 7.04 | 0.00 | | 0.00 | 0.00 |
| 06/11/2016 | 926684 | 06/17/2016 | 0.00 | ACCDTH | 0.00 | 7.04 | 0.00 | | 0.00 | 0.00 |
| 06/25/2016 | 928701 | 07/01/2016 | 0.00 | ACCDTH | 0.00 | 7.04 | 0.00 | | 0.00 | 0.00 |
| 07/09/2016 | 930710 | 07/15/2016 | 0.00 | ACCDTH | 0.00 | 7.04 | 0.00 | | 0.00 | 0.00 |
| 08/06/2016 | 934744 | 08/12/2016 | 0.00 | ACCDTH | 0.00 | 7.04 | 0.00 | | 0.00 | 0.00 |
| 08/20/2016 | 936743 | 08/26/2016 | 0.00 | ACCDTH | 0.00 | 7.04 | 0.00 | | 0.00 | 0.00 |
| 09/03/2016 | 938735 | 09/09/2016 | 0.00 | ACCDTH | 0.00 | 7.04 | 0.00 | | 0.00 | 0.00 |
| 09/17/2016 | 940716 | 09/23/2016 | 0.00 | ACCDTH | 0.00 | 7.04 | 0.00 | | 0.00 | 0.00 |
| 10/01/2016 | 942707 | 10/07/2016 | 0.00 | ACCDTH | 0.00 | 7.04 | 0.00 | | 0.00 | 0.00 |
| 10/15/2016 | 944697 | 10/21/2016 | 0.00 | ACCDTH | 0.00 | 7.04 | 0.00 | | 0.00 | 0.00 |
| 10/29/2016 | 946693 | 11/04/2016 | 0.00 | ACCDTH | 0.00 | 7.04 | 0.00 | | 0.00 | 0.00 |
| 11/12/2016 | 948694 | 11/18/2016 | 0.00 | ACCDTH | 0.00 | 7.04 | 0.00 | | 0.00 | 0.00 |
| 11/26/2016 | 950689 | 12/02/2016 | 0.00 | ACCDTH | 0.00 | 7.04 | 0.00 | | 0.00 | 0.00 |
| 12/10/2016 | 952698 | 12/16/2016 | 0.00 | ACCDTH | 0.00 | 7.04 | 0.00 | | 0.00 | 0.00 |

CityofLkld002297

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/07/2017 | 956738 | 01/13/2017 | 0.00 | ACCDTH | 0.00 | 8.07 | 0.00 | | 0.00 | 0.00 |
| 01/21/2017 | 958765 | 01/27/2017 | 0.00 | ACCDTH | 0.00 | 8.07 | 0.00 | | 0.00 | 0.00 |
| 02/04/2017 | 960786 | 02/10/2017 | 0.00 | ACCDTH | 0.00 | 8.07 | 0.00 | | 0.00 | 0.00 |
| 02/18/2017 | 962816 | 02/24/2017 | 0.00 | ACCDTH | 0.00 | 8.07 | 0.00 | | 0.00 | 0.00 |
| 03/04/2017 | 964865 | 03/10/2017 | 0.00 | ACCDTH | 0.00 | 8.07 | 0.00 | | 0.00 | 0.00 |
| 03/18/2017 | 966922 | 03/24/2017 | 0.00 | ACCDTH | 0.00 | 8.07 | 0.00 | | 0.00 | 0.00 |
| 04/01/2017 | 968998 | 04/07/2017 | 0.00 | ACCDTH | 0.00 | 8.07 | 0.00 | | 0.00 | 0.00 |
| 04/15/2017 | 971061 | 04/21/2017 | 0.00 | ACCDTH | 0.00 | 8.07 | 0.00 | | 0.00 | 0.00 |
| 04/29/2017 | 973103 | 05/05/2017 | 0.00 | ACCDTH | 0.00 | 8.07 | 0.00 | | 0.00 | 0.00 |
| 05/13/2017 | 975129 | 05/19/2017 | 0.00 | ACCDTH | 0.00 | 8.07 | 0.00 | | 0.00 | 0.00 |
| 05/27/2017 | 977166 | 06/02/2017 | 0.00 | ACCDTH | 0.00 | 8.07 | 0.00 | | 0.00 | 0.00 |
| 06/10/2017 | 979200 | 06/16/2017 | 0.00 | ACCDTH | 0.00 | 8.07 | 0.00 | | 0.00 | 0.00 |
| 07/08/2017 | 983228 | 07/14/2017 | 0.00 | ACCDTH | 0.00 | 8.07 | 0.00 | | 0.00 | 0.00 |
| 07/22/2017 | 985267 | 07/28/2017 | 0.00 | ACCDTH | 0.00 | 8.07 | 0.00 | | 0.00 | 0.00 |
| 08/05/2017 | 987296 | 08/11/2017 | 0.00 | ACCDTH | 0.00 | 8.07 | 0.00 | | 0.00 | 0.00 |
| 08/19/2017 | 989329 | 08/25/2017 | 0.00 | ACCDTH | 0.00 | 8.07 | 0.00 | | 0.00 | 0.00 |
| 09/02/2017 | 991350 | 09/08/2017 | 0.00 | ACCDTH | 0.00 | 8.07 | 0.00 | | 0.00 | 0.00 |
| 09/16/2017 | 993349 | 09/22/2017 | 0.00 | ACCDTH | 0.00 | 8.07 | 0.00 | | 0.00 | 0.00 |
| 09/30/2017 | 995363 | 10/06/2017 | 0.00 | ACCDTH | 0.00 | 8.07 | 0.00 | | 0.00 | 0.00 |
| 10/14/2017 | 997374 | 10/20/2017 | 0.00 | ACCDTH | 0.00 | 8.07 | 0.00 | | 0.00 | 0.00 |
| 10/28/2017 | 999402 | 11/03/2017 | 0.00 | ACCDTH | 0.00 | 8.07 | 0.00 | | 0.00 | 0.00 |
| 11/11/2017 | 1001433 | 11/17/2017 | 0.00 | ACCDTH | 0.00 | 8.07 | 0.00 | | 0.00 | 0.00 |
| 11/25/2017 | 1003458 | 12/01/2017 | 0.00 | ACCDTH | 0.00 | 8.07 | 0.00 | | 0.00 | 0.00 |
| 12/09/2017 | 1005224 | 12/15/2017 | 0.00 | ACCDTH | 0.00 | 8.07 | 0.00 | | 0.00 | 0.00 |
| 01/06/2018 | 1009556 | 01/12/2018 | 0.00 | ACCDTH | 0.00 | 8.07 | 0.00 | | 0.00 | 0.00 |
| 01/20/2018 | 1011593 | 01/26/2018 | 0.00 | ACCDTH | 0.00 | 8.07 | 0.00 | | 0.00 | 0.00 |
| 02/03/2018 | 1013630 | 02/09/2018 | 0.00 | ACCDTH | 0.00 | 8.07 | 0.00 | | 0.00 | 0.00 |
| 02/17/2018 | 1015674 | 02/23/2018 | 0.00 | ACCDTH | 0.00 | 8.07 | 0.00 | | 0.00 | 0.00 |
| 03/03/2018 | 1017717 | 03/09/2018 | 0.00 | ACCDTH | 0.00 | 8.07 | 0.00 | | 0.00 | 0.00 |
| 03/17/2018 | 1019769 | 03/23/2018 | 0.00 | ACCDTH | 0.00 | 8.07 | 0.00 | | 0.00 | 0.00 |
| 03/31/2018 | 1021823 | 04/06/2018 | 0.00 | ACCDTH | 0.00 | 8.07 | 0.00 | | 0.00 | 0.00 |
| 04/14/2018 | 1023882 | 04/20/2018 | 0.00 | ACCDTH | 0.00 | 8.07 | 0.00 | | 0.00 | 0.00 |
| 04/28/2018 | 1025941 | 05/04/2018 | 0.00 | ACCDTH | 0.00 | 8.07 | 0.00 | | 0.00 | 0.00 |
| 05/12/2018 | 1028003 | 05/18/2018 | 0.00 | ACCDTH | 0.00 | 8.07 | 0.00 | | 0.00 | 0.00 |
| 05/26/2018 | 1030064 | 06/01/2018 | 0.00 | ACCDTH | 0.00 | 8.07 | 0.00 | | 0.00 | 0.00 |
| 06/09/2018 | 1032111 | 06/15/2018 | 0.00 | ACCDTH | 0.00 | 8.07 | 0.00 | | 0.00 | 0.00 |
| 07/07/2018 | 1036247 | 07/13/2018 | 0.00 | ACCDTH | 0.00 | 8.07 | 0.00 | | 0.00 | 0.00 |
| 07/21/2018 | 1038285 | 07/27/2018 | 0.00 | ACCDTH | 0.00 | 8.07 | 0.00 | | 0.00 | 0.00 |
| **08/04/2018** | 1040310 | 08/10/2018 | 0.00 | ACCDTH | 0.00 | 8.07 | 0.00 | | 0.00 | 0.00 |
| **08/18/2018** | 1042336 | 08/24/2018 | 0.00 | ACCDTH | 0.00 | 8.07 | 0.00 | | 0.00 | 0.00 |
| 09/01/2018 | 1044366 | 09/07/2018 | 0.00 | ACCDTH | 0.00 | 8.07 | 0.00 | | 0.00 | 0.00 |
| 09/15/2018 | 1046378 | 09/21/2018 | 0.00 | ACCDTH | 0.00 | 8.07 | 0.00 | | 0.00 | 0.00 |
| **ACCDTH  Accidental** Insurance | | | 0.00 | | 0.00 | 854.46 | 0.00 | | 0.00 | 0.00 |

CRITIL  Critical Illness

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2014 | 850667 | 01/02/2015 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 01/10/2015 | 852671 | 01/16/2015 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 02/07/2015 | 856656 | 02/13/2015 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 02/21/2015 | 858642 | 02/27/2015 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 03/07/2015 | 860637 | 03/13/2015 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 03/21/2015 | 862632 | 03/27/2015 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 04/04/2015 | 864630 | 04/10/2015 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 04/18/2015 | 866626 | 04/24/2015 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |

CityofLkld002298

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/02/2015 | 868619 | 05/08/2015 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 05/16/2015 | 870618 | 05/22/2015 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 05/30/2015 | 872603 | 06/05/2015 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 06/13/2015 | 874601 | 06/19/2015 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 06/27/2015 | 876596 | 07/02/2015 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 07/11/2015 | 878594 | 07/17/2015 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 08/08/2015 | 882587 | 08/14/2015 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 08/22/2015 | 884583 | 08/28/2015 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 09/05/2015 | 886574 | 09/11/2015 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 09/19/2015 | 888546 | 09/25/2015 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 10/03/2015 | 890549 | 10/09/2015 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 10/17/2015 | 892537 | 10/23/2015 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 10/31/2015 | 894541 | 11/06/2015 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 11/14/2015 | 896537 | 11/20/2015 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 11/28/2015 | 898537 | 12/04/2015 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 12/12/2015 | 900546 | 12/18/2015 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 01/09/2016 | 904555 | 01/15/2016 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 01/23/2016 | 906565 | 01/29/2016 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 02/06/2016 | 908577 | 02/12/2016 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 02/20/2016 | 910584 | 02/26/2016 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 03/05/2016 | 912597 | 03/11/2016 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 03/19/2016 | 914604 | 03/25/2016 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 04/02/2016 | 916609 | 04/08/2016 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 04/16/2016 | 918621 | 04/22/2016 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 04/30/2016 | 920639 | 05/06/2016 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 05/14/2016 | 922666 | 05/20/2016 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 05/28/2016 | 924674 | 06/03/2016 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 06/11/2016 | 926684 | 06/17/2016 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 06/25/2016 | 928701 | 07/01/2016 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 07/09/2016 | 930710 | 07/15/2016 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 08/06/2016 | 934744 | 08/12/2016 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 08/20/2016 | 936743 | 08/26/2016 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 09/03/2016 | 938735 | 09/09/2016 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 09/17/2016 | 940716 | 09/23/2016 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 10/01/2016 | 942707 | 10/07/2016 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 10/15/2016 | 944697 | 10/21/2016 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 10/29/2016 | 946693 | 11/04/2016 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 11/12/2016 | 948694 | 11/18/2016 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 11/26/2016 | 950689 | 12/02/2016 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 12/10/2016 | 952698 | 12/16/2016 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 01/07/2017 | 956738 | 01/13/2017 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 01/21/2017 | 958765 | 01/27/2017 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 02/04/2017 | 960786 | 02/10/2017 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 02/18/2017 | 962816 | 02/24/2017 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 03/04/2017 | 964865 | 03/10/2017 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 03/18/2017 | 966922 | 03/24/2017 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 04/01/2017 | 968998 | 04/07/2017 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 04/15/2017 | 971061 | 04/21/2017 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 04/29/2017 | 973103 | 05/05/2017 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 05/13/2017 | 975129 | 05/19/2017 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 05/27/2017 | 977166 | 06/02/2017 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 06/10/2017 | 979200 | 06/16/2017 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 07/08/2017 | 983228 | 07/14/2017 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |

CityofLkld002299

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/22/2017 | 985267 | 07/28/2017 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 08/05/2017 | 987296 | 08/11/2017 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 08/19/2017 | 989329 | 08/25/2017 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 09/02/2017 | 991350 | 09/08/2017 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 09/16/2017 | 993349 | 09/22/2017 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 09/30/2017 | 995363 | 10/06/2017 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 10/14/2017 | 997374 | 10/20/2017 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 10/28/2017 | 999402 | 11/03/2017 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 11/11/2017 | 1001433 | 11/17/2017 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 11/25/2017 | 1003458 | 12/01/2017 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 12/09/2017 | 1005224 | 12/15/2017 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 01/06/2018 | 1009556 | 01/12/2018 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 01/20/2018 | 1011593 | 01/26/2018 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 02/03/2018 | 1013630 | 02/09/2018 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 02/17/2018 | 1015674 | 02/23/2018 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 03/03/2018 | 1017717 | 03/09/2018 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 03/17/2018 | 1019769 | 03/23/2018 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 03/31/2018 | 1021823 | 04/06/2018 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 04/14/2018 | 1023882 | 04/20/2018 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 04/28/2018 | 1025941 | 05/04/2018 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 05/12/2018 | 1028003 | 05/18/2018 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 05/26/2018 | 1030064 | 06/01/2018 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 06/09/2018 | 1032111 | 06/15/2018 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 07/07/2018 | 1036247 | 07/13/2018 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 07/21/2018 | 1038285 | 07/27/2018 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 08/04/2018 | 1040310 | 08/10/2018 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 08/18/2018 | 1042336 | 08/24/2018 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 09/01/2018 | 1044366 | 09/07/2018 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| 09/15/2018 | 1046378 | 09/21/2018 | 0.00 | CRITIL | 0.00 | 21.20 | 0.00 | | 0.00 | 0.00 |
| CRITIL **Critical Illness** | | | 0.00 | | 0.00 | 1,908.00 | 0.00 | | 0.00 | 0.00 |

DNT BT  Dental Insurance - Before Tax

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2014 | 850667 | 01/02/2015 | 0.00 | DNT BT | 0.00 | 14.52 | 0.00 | | 0.00 | 0.00 |
| 01/10/2015 | 852671 | 01/16/2015 | 0.00 | DNT BT | 0.00 | 14.52 | 0.00 | | 0.00 | 0.00 |
| 02/07/2015 | 856656 | 02/13/2015 | 0.00 | DNT BT | 0.00 | 14.52 | 0.00 | | 0.00 | 0.00 |
| 02/21/2015 | 858642 | 02/27/2015 | 0.00 | DNT BT | 0.00 | 14.52 | 0.00 | | 0.00 | 0.00 |
| 03/07/2015 | 860637 | 03/13/2015 | 0.00 | DNT BT | 0.00 | 14.52 | 0.00 | | 0.00 | 0.00 |
| 03/21/2015 | 862632 | 03/27/2015 | 0.00 | DNT BT | 0.00 | 14.52 | 0.00 | | 0.00 | 0.00 |
| 04/04/2015 | 864630 | 04/10/2015 | 0.00 | DNT BT | 0.00 | 14.52 | 0.00 | | 0.00 | 0.00 |
| 04/18/2015 | 866626 | 04/24/2015 | 0.00 | DNT BT | 0.00 | 14.52 | 0.00 | | 0.00 | 0.00 |
| 05/02/2015 | 868619 | 05/08/2015 | 0.00 | DNT BT | 0.00 | 14.52 | 0.00 | | 0.00 | 0.00 |
| 05/16/2015 | 870618 | 05/22/2015 | 0.00 | DNT BT | 0.00 | 14.52 | 0.00 | | 0.00 | 0.00 |
| 05/30/2015 | 872603 | 06/05/2015 | 0.00 | DNT BT | 0.00 | 14.52 | 0.00 | | 0.00 | 0.00 |
| 06/13/2015 | 874601 | 06/19/2015 | 0.00 | DNT BT | 0.00 | 14.52 | 0.00 | | 0.00 | 0.00 |
| 06/27/2015 | 876596 | 07/02/2015 | 0.00 | DNT BT | 0.00 | 14.52 | 0.00 | | 0.00 | 0.00 |
| 07/11/2015 | 878594 | 07/17/2015 | 0.00 | DNT BT | 0.00 | 14.52 | 0.00 | | 0.00 | 0.00 |
| 08/08/2015 | 882587 | 08/14/2015 | 0.00 | DNT BT | 0.00 | 14.52 | 0.00 | | 0.00 | 0.00 |
| 08/22/2015 | 884583 | 08/28/2015 | 0.00 | DNT BT | 0.00 | 14.52 | 0.00 | | 0.00 | 0.00 |
| 09/05/2015 | 886574 | 09/11/2015 | 0.00 | DNT BT | 0.00 | 14.52 | 0.00 | | 0.00 | 0.00 |
| 09/19/2015 | 888546 | 09/25/2015 | 0.00 | DNT BT | 0.00 | 14.52 | 0.00 | | 0.00 | 0.00 |
| 10/03/2015 | 890549 | 10/09/2015 | 0.00 | DNT BT | 0.00 | 14.52 | 0.00 | | 0.00 | 0.00 |
| 10/17/2015 | 892537 | 10/23/2015 | 0.00 | DNT BT | 0.00 | 14.52 | 0.00 | | 0.00 | 0.00 |
| 10/31/2015 | 894541 | 11/06/2015 | 0.00 | DNT BT | 0.00 | 14.52 | 0.00 | | 0.00 | 0.00 |

CityofLkld002300

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/2015 | 896537 | 11/20/2015 | 0.00 | DNT BT | 0.00 | 14.52 | 0.00 | | 0.00 | 0.00 |
| 11/28/2015 | 898537 | 12/04/2015 | 0.00 | DNT BT | 0.00 | 14.52 | 0.00 | | 0.00 | 0.00 |
| 12/12/2015 | 900546 | 12/18/2015 | 0.00 | DNT BT | 0.00 | 14.52 | 0.00 | | 0.00 | 0.00 |
| 01/09/2016 | 904555 | 01/15/2016 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 01/23/2016 | 906565 | 01/29/2016 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 02/06/2016 | 908577 | 02/12/2016 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 02/20/2016 | 910584 | 02/26/2016 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 03/05/2016 | 912597 | 03/11/2016 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 03/19/2016 | 914604 | 03/25/2016 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 04/02/2016 | 916609 | 04/08/2016 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 04/16/2016 | 918621 | 04/22/2016 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 04/30/2016 | 920639 | 05/06/2016 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 05/14/2016 | 922666 | 05/20/2016 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 05/28/2016 | 924674 | 06/03/2016 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 06/11/2016 | 926684 | 06/17/2016 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 06/25/2016 | 928701 | 07/01/2016 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 07/09/2016 | 930710 | 07/15/2016 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 08/06/2016 | 934744 | 08/12/2016 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 08/20/2016 | 936743 | 08/26/2016 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 09/03/2016 | 938735 | 09/09/2016 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 09/17/2016 | 940716 | 09/23/2016 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 10/01/2016 | 942707 | 10/07/2016 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 10/15/2016 | 944697 | 10/21/2016 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 10/29/2016 | 946693 | 11/04/2016 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 11/12/2016 | 948694 | 11/18/2016 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 11/26/2016 | 950689 | 12/02/2016 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 12/10/2016 | 952698 | 12/16/2016 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 01/07/2017 | 956738 | 01/13/2017 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 01/21/2017 | 958765 | 01/27/2017 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 02/04/2017 | 960786 | 02/10/2017 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 02/18/2017 | 962816 | 02/24/2017 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 03/04/2017 | 964865 | 03/10/2017 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 03/18/2017 | 966922 | 03/24/2017 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 04/01/2017 | 968998 | 04/07/2017 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 04/15/2017 | 971061 | 04/21/2017 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 04/29/2017 | 973103 | 05/05/2017 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 05/13/2017 | 975129 | 05/19/2017 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 05/27/2017 | 977166 | 06/02/2017 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 06/10/2017 | 979200 | 06/16/2017 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 07/08/2017 | 983228 | 07/14/2017 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 07/22/2017 | 985267 | 07/28/2017 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 08/05/2017 | 987296 | 08/11/2017 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 08/19/2017 | 989329 | 08/25/2017 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 09/02/2017 | 991350 | 09/08/2017 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 09/16/2017 | 993349 | 09/22/2017 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 09/30/2017 | 995363 | 10/06/2017 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 10/14/2017 | 997374 | 10/20/2017 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 10/28/2017 | 999402 | 11/03/2017 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 11/11/2017 | 1001433 | 11/17/2017 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 11/25/2017 | 1003458 | 12/01/2017 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 12/09/2017 | 1005224 | 12/15/2017 | 0.00 | DNT BT | 0.00 | 14.90 | 0.00 | | 0.00 | 0.00 |
| 01/06/2018 | 1009556 | 01/12/2018 | 0.00 | DNT BT | 0.00 | 15.50 | 0.00 | | 0.00 | 0.00 |
| 01/20/2018 | 1011593 | 01/26/2018 | 0.00 | DNT BT | 0.00 | 15.50 | 0.00 | | 0.00 | 0.00 |

CityofLkld002301

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/03/2018 | 1013630 | 02/09/2018 | 0.00 | DNT BT | 0.00 | 15.50 | 0.00 | | 0.00 | 0.00 |
| 02/17/2018 | 1015674 | 02/23/2018 | 0.00 | DNT BT | 0.00 | 15.50 | 0.00 | | 0.00 | 0.00 |
| 03/03/2018 | 1017717 | 03/09/2018 | 0.00 | DNT BT | 0.00 | 15.50 | 0.00 | | 0.00 | 0.00 |
| 03/17/2018 | 1019769 | 03/23/2018 | 0.00 | DNT BT | 0.00 | 15.50 | 0.00 | | 0.00 | 0.00 |
| 03/31/2018 | 1021823 | 04/06/2018 | 0.00 | DNT BT | 0.00 | 15.50 | 0.00 | | 0.00 | 0.00 |
| 04/14/2018 | 1023882 | 04/20/2018 | 0.00 | DNT BT | 0.00 | 15.50 | 0.00 | | 0.00 | 0.00 |
| 04/28/2018 | 1025941 | 05/04/2018 | 0.00 | DNT BT | 0.00 | 15.50 | 0.00 | | 0.00 | 0.00 |
| 05/12/2018 | 1028003 | 05/18/2018 | 0.00 | DNT BT | 0.00 | 15.50 | 0.00 | | 0.00 | 0.00 |
| 05/26/2018 | 1030064 | 06/01/2018 | 0.00 | DNT BT | 0.00 | 15.50 | 0.00 | | 0.00 | 0.00 |
| 06/09/2018 | 1032111 | 06/15/2018 | 0.00 | DNT BT | 0.00 | 15.50 | 0.00 | | 0.00 | 0.00 |
| 07/07/2018 | 1036247 | 07/13/2018 | 0.00 | DNT BT | 0.00 | 15.50 | 0.00 | | 0.00 | 0.00 |
| 07/21/2018 | 1038285 | 07/27/2018 | 0.00 | DNT BT | 0.00 | 15.50 | 0.00 | | 0.00 | 0.00 |
| 08/04/2018 | 1040310 | 08/10/2018 | 0.00 | DNT BT | 0.00 | 15.50 | 0.00 | | 0.00 | 0.00 |
| 08/18/2018 | 1042336 | 08/24/2018 | 0.00 | DNT BT | 0.00 | 15.50 | 0.00 | | 0.00 | 0.00 |
| 09/01/2018 | 1044366 | 09/07/2018 | 0.00 | DNT BT | 0.00 | 15.50 | 0.00 | | 0.00 | 0.00 |
| 09/15/2018 | 1046378 | 09/21/2018 | 0.00 | DNT BT | 0.00 | 15.50 | 0.00 | | 0.00 | 0.00 |
| **DNT BT  Dental** Insurance - Before Tax | | | 0.00 | | 0.00 | 1,342.68 | 0.00 | | 0.00 | 0.00 |

**DPLIF3  Dependent** Life **15,000/7,500**

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2014 | 850667 | 01/02/2015 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 01/10/2015 | 852671 | 01/16/2015 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 02/07/2015 | 856656 | 02/13/2015 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 02/21/2015 | 858642 | 02/27/2015 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 03/07/2015 | 860637 | 03/13/2015 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 03/21/2015 | 862632 | 03/27/2015 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 04/04/2015 | 864630 | 04/10/2015 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 04/18/2015 | 866626 | 04/24/2015 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 05/02/2015 | 868619 | 05/08/2015 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 05/16/2015 | 870618 | 05/22/2015 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 05/30/2015 | 872603 | 06/05/2015 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 06/13/2015 | 874601 | 06/19/2015 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 06/27/2015 | 876596 | 07/02/2015 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 07/11/2015 | 878594 | 07/17/2015 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 08/08/2015 | 882587 | 08/14/2015 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 08/22/2015 | 884583 | 08/28/2015 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 09/05/2015 | 886574 | 09/11/2015 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 09/19/2015 | 888546 | 09/25/2015 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 10/03/2015 | 890549 | 10/09/2015 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 10/17/2015 | 892537 | 10/23/2015 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 10/31/2015 | 894541 | 11/06/2015 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 11/14/2015 | 896537 | 11/20/2015 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 11/28/2015 | 898537 | 12/04/2015 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 12/12/2015 | 900546 | 12/18/2015 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 01/09/2016 | 904555 | 01/15/2016 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 01/23/2016 | 906565 | 01/29/2016 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 02/06/2016 | 908577 | 02/12/2016 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 02/20/2016 | 910584 | 02/26/2016 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 03/05/2016 | 912597 | 03/11/2016 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 03/19/2016 | 914604 | 03/25/2016 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 04/02/2016 | 916609 | 04/08/2016 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 04/16/2016 | 918621 | 04/22/2016 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 04/30/2016 | 920639 | 05/06/2016 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 05/14/2016 | 922666 | 05/20/2016 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |

CityofLkld002302

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/28/2016 | 924674 | 06/03/2016 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 06/11/2016 | 926684 | 06/17/2016 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 06/25/2016 | 928701 | 07/01/2016 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 07/09/2016 | 930710 | 07/15/2016 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 08/06/2016 | 934744 | 08/12/2016 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 08/20/2016 | 936743 | 08/26/2016 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 09/03/2016 | 938735 | 09/09/2016 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 09/17/2016 | 940716 | 09/23/2016 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 10/01/2016 | 942707 | 10/07/2016 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 10/15/2016 | 944697 | 10/21/2016 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 10/29/2016 | 946693 | 11/04/2016 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 11/12/2016 | 948694 | 11/18/2016 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 11/26/2016 | 950689 | 12/02/2016 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 12/10/2016 | 952698 | 12/16/2016 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 01/07/2017 | 956738 | 01/13/2017 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 01/21/2017 | 958765 | 01/27/2017 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 02/04/2017 | 960786 | 02/10/2017 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 02/18/2017 | 962816 | 02/24/2017 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 03/04/2017 | 964865 | 03/10/2017 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 03/18/2017 | 966922 | 03/24/2017 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 04/01/2017 | 968998 | 04/07/2017 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 04/15/2017 | 971061 | 04/21/2017 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 04/29/2017 | 973103 | 05/05/2017 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 05/13/2017 | 975129 | 05/19/2017 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 05/27/2017 | 977166 | 06/02/2017 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 06/10/2017 | 979200 | 06/16/2017 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 07/08/2017 | 983228 | 07/14/2017 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 07/22/2017 | 985267 | 07/28/2017 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 08/05/2017 | 987296 | 08/11/2017 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 08/19/2017 | 989329 | 08/25/2017 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 09/02/2017 | 991350 | 09/08/2017 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 09/16/2017 | 993349 | 09/22/2017 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 09/30/2017 | 995363 | 10/06/2017 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 10/14/2017 | 997374 | 10/20/2017 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 10/28/2017 | 999402 | 11/03/2017 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 11/11/2017 | 1001433 | 11/17/2017 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 11/25/2017 | 1003458 | 12/01/2017 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 12/09/2017 | 1005224 | 12/15/2017 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 01/06/2018 | 1009556 | 01/12/2018 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 01/20/2018 | 1011593 | 01/26/2018 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 02/03/2018 | 1013630 | 02/09/2018 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 02/17/2018 | 1015674 | 02/23/2018 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 03/03/2018 | 1017717 | 03/09/2018 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 03/17/2018 | 1019769 | 03/23/2018 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 03/31/2018 | 1021823 | 04/06/2018 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 04/14/2018 | 1023882 | 04/20/2018 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 04/28/2018 | 1025941 | 05/04/2018 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 05/12/2018 | 1028003 | 05/18/2018 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 05/26/2018 | 1030064 | 06/01/2018 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 06/09/2018 | 1032111 | 06/15/2018 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 07/07/2018 | 1036247 | 07/13/2018 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 07/21/2018 | 1038285 | 07/27/2018 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 08/04/2018 | 1040310 | 08/10/2018 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |

CityofLkld002303

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/18/2018 | 1042336 | 08/24/2018 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 09/01/2018 | 1044366 | 09/07/2018 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| 09/15/2018 | 1046378 | 09/21/2018 | 0.00 | DPLIF3 | 0.00 | 0.60 | 0.00 | | 0.00 | 0.00 |
| DPLIF3  Dependent Life 15,000/7,500 | | | 0.00 | | 0.00 | 54.00 | 0.00 | | 0.00 | 0.00 |

EAONLY  Employee Assistance Only

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2014 | 850667 | 01/02/2015 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 01/10/2015 | 852671 | 01/16/2015 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 02/07/2015 | 856656 | 02/13/2015 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 02/21/2015 | 858642 | 02/27/2015 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 03/07/2015 | 860637 | 03/13/2015 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 03/21/2015 | 862632 | 03/27/2015 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 04/04/2015 | 864630 | 04/10/2015 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 04/18/2015 | 866626 | 04/24/2015 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 05/02/2015 | 868619 | 05/08/2015 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 05/16/2015 | 870618 | 05/22/2015 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 05/30/2015 | 872603 | 06/05/2015 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 06/13/2015 | 874601 | 06/19/2015 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 06/27/2015 | 876596 | 07/02/2015 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 07/11/2015 | 878594 | 07/17/2015 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 08/08/2015 | 882587 | 08/14/2015 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 08/22/2015 | 884583 | 08/28/2015 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 09/05/2015 | 886574 | 09/11/2015 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 09/19/2015 | 888546 | 09/25/2015 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 10/03/2015 | 890549 | 10/09/2015 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 10/17/2015 | 892537 | 10/23/2015 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 10/31/2015 | 894541 | 11/06/2015 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 11/14/2015 | 896537 | 11/20/2015 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 11/28/2015 | 898537 | 12/04/2015 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 12/12/2015 | 900546 | 12/18/2015 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 01/09/2016 | 904555 | 01/15/2016 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 01/23/2016 | 906565 | 01/29/2016 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 02/06/2016 | 908577 | 02/12/2016 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 02/20/2016 | 910584 | 02/26/2016 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 03/05/2016 | 912597 | 03/11/2016 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 03/19/2016 | 914604 | 03/25/2016 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 04/02/2016 | 916609 | 04/08/2016 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 04/16/2016 | 918621 | 04/22/2016 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 04/30/2016 | 920639 | 05/06/2016 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 05/14/2016 | 922666 | 05/20/2016 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 05/28/2016 | 924674 | 06/03/2016 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 06/11/2016 | 926684 | 06/17/2016 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 06/25/2016 | 928701 | 07/01/2016 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 07/09/2016 | 930710 | 07/15/2016 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 08/06/2016 | 934744 | 08/12/2016 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 08/20/2016 | 936743 | 08/26/2016 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 09/03/2016 | 938735 | 09/09/2016 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 09/17/2016 | 940716 | 09/23/2016 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 10/01/2016 | 942707 | 10/07/2016 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 10/15/2016 | 944697 | 10/21/2016 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 10/29/2016 | 946693 | 11/04/2016 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 11/12/2016 | 948694 | 11/18/2016 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 11/26/2016 | 950689 | 12/02/2016 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |

CityofLkld002304

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/2016 | 952698 | 12/16/2016 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 01/07/2017 | 956738 | 01/13/2017 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 01/21/2017 | 958765 | 01/27/2017 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 02/04/2017 | 960786 | 02/10/2017 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 02/18/2017 | 962816 | 02/24/2017 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 03/04/2017 | 964865 | 03/10/2017 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 03/18/2017 | 966922 | 03/24/2017 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 04/01/2017 | 968998 | 04/07/2017 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 04/15/2017 | 971061 | 04/21/2017 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 04/29/2017 | 973103 | 05/05/2017 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 05/13/2017 | 975129 | 05/19/2017 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 05/27/2017 | 977166 | 06/02/2017 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 06/10/2017 | 979200 | 06/16/2017 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 07/08/2017 | 983228 | 07/14/2017 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 07/22/2017 | 985267 | 07/28/2017 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 08/05/2017 | 987296 | 08/11/2017 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 08/19/2017 | 989329 | 08/25/2017 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 09/02/2017 | 991350 | 09/08/2017 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 09/16/2017 | 993349 | 09/22/2017 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 09/30/2017 | 995363 | 10/06/2017 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 10/14/2017 | 997374 | 10/20/2017 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 10/28/2017 | 999402 | 11/03/2017 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 11/11/2017 | 1001433 | 11/17/2017 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 11/25/2017 | 1003458 | 12/01/2017 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 12/09/2017 | 1005224 | 12/15/2017 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 01/06/2018 | 1009556 | 01/12/2018 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 01/20/2018 | 1011593 | 01/26/2018 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 02/03/2018 | 1013630 | 02/09/2018 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 02/17/2018 | 1015674 | 02/23/2018 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 03/03/2018 | 1017717 | 03/09/2018 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 03/17/2018 | 1019769 | 03/23/2018 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 03/31/2018 | 1021823 | 04/06/2018 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 04/14/2018 | 1023882 | 04/20/2018 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 04/28/2018 | 1025941 | 05/04/2018 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 05/12/2018 | 1028003 | 05/18/2018 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 05/26/2018 | 1030064 | 06/01/2018 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 06/09/2018 | 1032111 | 06/15/2018 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 07/07/2018 | 1036247 | 07/13/2018 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 07/21/2018 | 1038285 | 07/27/2018 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 08/04/2018 | 1040310 | 08/10/2018 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 08/18/2018 | 1042336 | 08/24/2018 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 09/01/2018 | 1044366 | 09/07/2018 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| 09/15/2018 | 1046378 | 09/21/2018 | 0.00 | EAONLY | 0.00 | 0.00 | 0.00 | | 0.75 | 0.00 |
| EAONLY  Employee Assistance Only | | | 0.00 | | 0.00 | 0.00 | 0.00 | | 67.50 | 0.00 |

HEALTH  Retiree Health Benefit Trust

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2014 | 850667 | 01/02/2015 | 0.00 | HEALTH | 0.00 | 17.33 | 0.00 | | 51.99 | 0.00 |
| 01/10/2015 | 852671 | 01/16/2015 | 0.00 | HEALTH | 0.00 | 15.87 | 0.00 | | 47.61 | 0.00 |
| 01/24/2015 | 854662 | 01/30/2015 | 0.00 | HEALTH | 0.00 | 15.27 | 0.00 | | 45.81 | 0.00 |
| 02/07/2015 | 856656 | 02/13/2015 | 0.00 | HEALTH | 0.00 | 15.27 | 0.00 | | 45.81 | 0.00 |
| 02/21/2015 | 858642 | 02/27/2015 | 0.00 | HEALTH | 0.00 | 15.87 | 0.00 | | 47.61 | 0.00 |
| 03/07/2015 | 860637 | 03/13/2015 | 0.00 | HEALTH | 0.00 | 15.27 | 0.00 | | 45.81 | 0.00 |
| 03/21/2015 | 862632 | 03/27/2015 | 0.00 | HEALTH | 0.00 | 15.87 | 0.00 | | 47.61 | 0.00 |

CityofLkld002305

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/2015 | 864630 | 04/10/2015 | 0.00 | HEALTH | 0.00 | 15.27 | 0.00 | | 45.81 | 0.00 |
| 04/18/2015 | 866626 | 04/24/2015 | 0.00 | HEALTH | 0.00 | 15.87 | 0.00 | | 47.61 | 0.00 |
| 05/02/2015 | 868619 | 05/08/2015 | 0.00 | HEALTH | 0.00 | 15.27 | 0.00 | | 45.81 | 0.00 |
| 05/16/2015 | 870618 | 05/22/2015 | 0.00 | HEALTH | 0.00 | 15.87 | 0.00 | | 47.61 | 0.00 |
| 05/30/2015 | 872603 | 06/05/2015 | 0.00 | HEALTH | 0.00 | 15.27 | 0.00 | | 45.81 | 0.00 |
| 06/13/2015 | 874601 | 06/19/2015 | 0.00 | HEALTH | 0.00 | 15.87 | 0.00 | | 47.61 | 0.00 |
| 06/14/2015 | 400853 | 06/26/2015 | 0.00 | HEALTH | 0.00 | 1.20 | 0.00 | | 3.60 | 0.00 |
| 06/27/2015 | 876596 | 07/02/2015 | 0.00 | HEALTH | 0.00 | 15.27 | 0.00 | | 45.81 | 0.00 |
| 07/11/2015 | 878594 | 07/17/2015 | 0.00 | HEALTH | 0.00 | 15.87 | 0.00 | | 47.61 | 0.00 |
| 07/25/2015 | 880577 | 07/31/2015 | 0.00 | HEALTH | 0.00 | 15.27 | 0.00 | | 45.81 | 0.00 |
| 08/08/2015 | 882587 | 08/14/2015 | 0.00 | HEALTH | 0.00 | 15.27 | 0.00 | | 45.81 | 0.00 |
| 08/22/2015 | 884583 | 08/28/2015 | 0.00 | HEALTH | 0.00 | 15.87 | 0.00 | | 47.61 | 0.00 |
| 09/05/2015 | 886574 | 09/11/2015 | 0.00 | HEALTH | 0.00 | 15.27 | 0.00 | | 45.81 | 0.00 |
| 09/19/2015 | 888546 | 09/25/2015 | 0.00 | HEALTH | 0.00 | 15.87 | 0.00 | | 47.61 | 0.00 |
| 10/03/2015 | 890549 | 10/09/2015 | 0.00 | HEALTH | 0.00 | 15.32 | 0.00 | | 45.96 | 0.00 |
| 10/17/2015 | 892537 | 10/23/2015 | 0.00 | HEALTH | 0.00 | 16.11 | 0.00 | | 48.34 | 0.00 |
| 10/31/2015 | 894541 | 11/06/2015 | 0.00 | HEALTH | 0.00 | 15.51 | 0.00 | | 46.54 | 0.00 |
| 11/14/2015 | 896537 | 11/20/2015 | 0.00 | HEALTH | 0.00 | 16.11 | 0.00 | | 48.34 | 0.00 |
| 11/28/2015 | 898537 | 12/04/2015 | 0.00 | HEALTH | 0.00 | 15.51 | 0.00 | | 46.54 | 0.00 |
| 11/29/2015 | 405510 | 12/07/2015 | 0.00 | HEALTH | 0.00 | 1.20 | 0.00 | | 3.60 | 0.00 |
| 12/12/2015 | 900546 | 12/18/2015 | 0.00 | HEALTH | 0.00 | 16.11 | 0.00 | | 48.34 | 0.00 |
| 12/26/2015 | 902286 | 12/31/2015 | 0.00 | HEALTH | 0.00 | 15.51 | 0.00 | | 46.54 | 0.00 |
| 01/09/2016 | 904555 | 01/15/2016 | 0.00 | HEALTH | 0.00 | 15.51 | 0.00 | | 46.54 | 0.00 |
| 01/23/2016 | 906565 | 01/29/2016 | 0.00 | HEALTH | 0.00 | 16.11 | 0.00 | | 48.34 | 0.00 |
| 02/06/2016 | 908577 | 02/12/2016 | 0.00 | HEALTH | 0.00 | 15.51 | 0.00 | | 46.54 | 0.00 |
| 02/20/2016 | 910584 | 02/26/2016 | 0.00 | HEALTH | 0.00 | 16.11 | 0.00 | | 48.34 | 0.00 |
| 03/05/2016 | 912597 | 03/11/2016 | 0.00 | HEALTH | 0.00 | 15.51 | 0.00 | | 46.54 | 0.00 |
| 03/19/2016 | 914604 | 03/25/2016 | 0.00 | HEALTH | 0.00 | 16.11 | 0.00 | | 48.34 | 0.00 |
| 04/02/2016 | 916609 | 04/08/2016 | 0.00 | HEALTH | 0.00 | 15.51 | 0.00 | | 46.54 | 0.00 |
| 04/16/2016 | 918621 | 04/22/2016 | 0.00 | HEALTH | 0.00 | 16.11 | 0.00 | | 48.34 | 0.00 |
| 04/30/2016 | 920639 | 05/06/2016 | 0.00 | HEALTH | 0.00 | 15.51 | 0.00 | | 46.54 | 0.00 |
| 05/14/2016 | 922666 | 05/20/2016 | 0.00 | HEALTH | 0.00 | 16.11 | 0.00 | | 48.34 | 0.00 |
| 05/28/2016 | 924674 | 06/03/2016 | 0.00 | HEALTH | 0.00 | 15.51 | 0.00 | | 46.54 | 0.00 |
| 06/11/2016 | 926684 | 06/17/2016 | 0.00 | HEALTH | 0.00 | 16.11 | 0.00 | | 48.34 | 0.00 |
| 06/12/2016 | 410448 | 06/24/2016 | 0.00 | HEALTH | 0.00 | 1.20 | 0.00 | | 3.60 | 0.00 |
| 06/25/2016 | 928701 | 07/01/2016 | 0.00 | HEALTH | 0.00 | 15.51 | 0.00 | | 46.54 | 0.00 |
| 07/09/2016 | 930710 | 07/15/2016 | 0.00 | HEALTH | 0.00 | 16.11 | 0.00 | | 48.34 | 0.00 |
| 07/23/2016 | 932722 | 07/29/2016 | 0.00 | HEALTH | 0.00 | 18.58 | 0.00 | | 55.75 | 0.00 |
| 08/06/2016 | 934744 | 08/12/2016 | 0.00 | HEALTH | 0.00 | 16.35 | 0.00 | | 49.05 | 0.00 |
| 08/20/2016 | 936743 | 08/26/2016 | 0.00 | HEALTH | 0.00 | 17.79 | 0.00 | | 53.37 | 0.00 |
| 09/03/2016 | 938735 | 09/09/2016 | 0.00 | HEALTH | 0.00 | 15.51 | 0.00 | | 46.54 | 0.00 |
| 09/17/2016 | 940716 | 09/23/2016 | 0.00 | HEALTH | 0.00 | 16.95 | 0.00 | | 50.85 | 0.00 |
| 10/01/2016 | 942707 | 10/07/2016 | 0.00 | HEALTH | 0.00 | 15.51 | 0.00 | | 46.54 | 0.00 |
| 10/15/2016 | 944697 | 10/21/2016 | 0.00 | HEALTH | 0.00 | 16.11 | 0.00 | | 48.34 | 0.00 |
| 10/29/2016 | 946693 | 11/04/2016 | 0.00 | HEALTH | 0.00 | 15.51 | 0.00 | | 46.54 | 0.00 |
| 11/12/2016 | 948694 | 11/18/2016 | 0.00 | HEALTH | 0.00 | 16.11 | 0.00 | | 48.34 | 0.00 |
| 11/26/2016 | 950689 | 12/02/2016 | 0.00 | HEALTH | 0.00 | 15.51 | 0.00 | | 46.54 | 0.00 |
| 12/10/2016 | 952698 | 12/16/2016 | 0.00 | HEALTH | 0.00 | 16.95 | 0.00 | | 50.85 | 0.00 |
| 12/11/2016 | 415028 | 12/19/2016 | 0.00 | HEALTH | 0.00 | 1.20 | 0.00 | | 3.60 | 0.00 |
| 12/24/2016 | 954715 | 12/30/2016 | 0.00 | HEALTH | 0.00 | 18.35 | 0.00 | | 55.06 | 0.00 |
| 01/07/2017 | 956738 | 01/13/2017 | 0.00 | HEALTH | 0.00 | 15.98 | 0.00 | | 47.95 | 0.00 |
| 01/21/2017 | 958765 | 01/27/2017 | 0.00 | HEALTH | 0.00 | 16.58 | 0.00 | | 49.75 | 0.00 |
| 02/04/2017 | 960786 | 02/10/2017 | 0.00 | HEALTH | 0.00 | 15.98 | 0.00 | | 47.95 | 0.00 |

CityofLkld002306

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/18/2017 | 962816 | 02/24/2017 | 0.00 | HEALTH | 0.00 | 16.58 | 0.00 | | 49.75 | 0.00 |
| 03/04/2017 | 964865 | 03/10/2017 | 0.00 | HEALTH | 0.00 | 15.98 | 0.00 | | 47.95 | 0.00 |
| 03/18/2017 | 966922 | 03/24/2017 | 0.00 | HEALTH | 0.00 | 16.58 | 0.00 | | 49.75 | 0.00 |
| 04/01/2017 | 968998 | 04/07/2017 | 0.00 | HEALTH | 0.00 | 15.98 | 0.00 | | 47.95 | 0.00 |
| 04/15/2017 | 971061 | 04/21/2017 | 0.00 | HEALTH | 0.00 | 16.58 | 0.00 | | 49.75 | 0.00 |
| 04/29/2017 | 973103 | 05/05/2017 | 0.00 | HEALTH | 0.00 | 15.98 | 0.00 | | 47.95 | 0.00 |
| 05/13/2017 | 975129 | 05/19/2017 | 0.00 | HEALTH | 0.00 | 16.58 | 0.00 | | 49.75 | 0.00 |
| 05/27/2017 | 977166 | 06/02/2017 | 0.00 | HEALTH | 0.00 | 15.98 | 0.00 | | 47.95 | 0.00 |
| 06/10/2017 | 979200 | 06/16/2017 | 0.00 | HEALTH | 0.00 | 16.58 | 0.00 | | 49.75 | 0.00 |
| 06/11/2017 | 419362 | 06/23/2017 | 0.00 | HEALTH | 0.00 | 1.20 | 0.00 | | 3.60 | 0.00 |
| 06/24/2017 | 981211 | 06/30/2017 | 0.00 | HEALTH | 0.00 | 15.98 | 0.00 | | 47.95 | 0.00 |
| 07/08/2017 | 983228 | 07/14/2017 | 0.00 | HEALTH | 0.00 | 15.98 | 0.00 | | 47.95 | 0.00 |
| 07/22/2017 | 985267 | 07/28/2017 | 0.00 | HEALTH | 0.00 | 16.58 | 0.00 | | 49.75 | 0.00 |
| 08/05/2017 | 987296 | 08/11/2017 | 0.00 | HEALTH | 0.00 | 15.98 | 0.00 | | 47.95 | 0.00 |
| 08/19/2017 | 989329 | 08/25/2017 | 0.00 | HEALTH | 0.00 | 16.58 | 0.00 | | 49.75 | 0.00 |
| 09/02/2017 | 991350 | 09/08/2017 | 0.00 | HEALTH | 0.00 | 15.98 | 0.00 | | 47.95 | 0.00 |
| 09/16/2017 | 993349 | 09/22/2017 | 0.00 | HEALTH | 0.00 | 18.88 | 0.00 | | 56.64 | 0.00 |
| 09/30/2017 | 995363 | 10/06/2017 | 0.00 | HEALTH | 0.00 | 15.98 | 0.00 | | 47.95 | 0.00 |
| 10/14/2017 | 997374 | 10/20/2017 | 0.00 | HEALTH | 0.00 | 16.58 | 0.00 | | 49.75 | 0.00 |
| 10/28/2017 | 999402 | 11/03/2017 | 0.00 | HEALTH | 0.00 | 15.98 | 0.00 | | 47.95 | 0.00 |
| 11/11/2017 | 1001433 | 11/17/2017 | 0.00 | HEALTH | 0.00 | 17.30 | 0.00 | | 51.91 | 0.00 |
| 11/25/2017 | 1003458 | 12/01/2017 | 0.00 | HEALTH | 0.00 | 16.22 | 0.00 | | 48.67 | 0.00 |
| 11/26/2017 | 423594 | 12/05/2017 | 0.00 | HEALTH | 0.00 | 1.20 | 0.00 | | 3.60 | 0.00 |
| 12/09/2017 | 1005224 | 12/15/2017 | 0.00 | HEALTH | 0.00 | 16.82 | 0.00 | | 50.47 | 0.00 |
| 12/23/2017 | 1007524 | 12/29/2017 | 0.00 | HEALTH | 0.00 | 16.22 | 0.00 | | 48.67 | 0.00 |
| 01/06/2018 | 1009556 | 01/12/2018 | 0.00 | HEALTH | 0.00 | 16.22 | 0.00 | | 48.67 | 0.00 |
| 01/20/2018 | 1011593 | 01/26/2018 | 0.00 | HEALTH | 0.00 | 16.82 | 0.00 | | 50.47 | 0.00 |
| 02/03/2018 | 1013630 | 02/09/2018 | 0.00 | HEALTH | 0.00 | 16.22 | 0.00 | | 48.67 | 0.00 |
| 02/17/2018 | 1015674 | 02/23/2018 | 0.00 | HEALTH | 0.00 | 16.82 | 0.00 | | 50.47 | 0.00 |
| 03/03/2018 | 1017717 | 03/09/2018 | 0.00 | HEALTH | 0.00 | 16.22 | 0.00 | | 48.67 | 0.00 |
| 03/17/2018 | 1019769 | 03/23/2018 | 0.00 | HEALTH | 0.00 | 16.82 | 0.00 | | 50.47 | 0.00 |
| 03/31/2018 | 1021823 | 04/06/2018 | 0.00 | HEALTH | 0.00 | 16.22 | 0.00 | | 48.67 | 0.00 |
| 04/14/2018 | 1023882 | 04/20/2018 | 0.00 | HEALTH | 0.00 | 16.82 | 0.00 | | 50.47 | 0.00 |
| 04/28/2018 | 1025941 | 05/04/2018 | 0.00 | HEALTH | 0.00 | 16.22 | 0.00 | | 48.67 | 0.00 |
| 05/12/2018 | 1028003 | 05/18/2018 | 0.00 | HEALTH | 0.00 | 16.82 | 0.00 | | 50.47 | 0.00 |
| 05/26/2018 | 1030064 | 06/01/2018 | 0.00 | HEALTH | 0.00 | 16.22 | 0.00 | | 48.67 | 0.00 |
| 06/03/2018 | 427758 | 06/04/2018 | 0.00 | HEALTH | 0.00 | 1.20 | 0.00 | | 3.60 | 0.00 |
| 06/09/2018 | 1032111 | 06/15/2018 | 0.00 | HEALTH | 0.00 | 16.82 | 0.00 | | 50.47 | 0.00 |
| 06/23/2018 | 1034144 | 06/29/2018 | 0.00 | HEALTH | 0.00 | 16.22 | 0.00 | | 48.67 | 0.00 |
| 07/07/2018 | 1036247 | 07/13/2018 | 0.00 | HEALTH | 0.00 | 16.22 | 0.00 | | 48.67 | 0.00 |
| 07/21/2018 | 1038285 | 07/27/2018 | 0.00 | HEALTH | 0.00 | 16.82 | 0.00 | | 50.47 | 0.00 |
| 08/04/2018 | 1040310 | 08/10/2018 | 0.00 | HEALTH | 0.00 | 16.22 | 0.00 | | 48.67 | 0.00 |
| 08/18/2018 | 1042336 | 08/24/2018 | 0.00 | HEALTH | 0.00 | 16.82 | 0.00 | | 50.47 | 0.00 |
| 09/01/2018 | 1044366 | 09/07/2018 | 0.00 | HEALTH | 0.00 | 16.18 | 0.00 | | 48.55 | 0.00 |
| 09/15/2018 | 1046378 | 09/21/2018 | 0.00 | HEALTH | 0.00 | 9.56 | 0.00 | | 28.68 | 0.00 |
| 09/29/2018 | 430640 | 09/28/2018 | 0.00 | HEALTH | 0.00 | 17.40 | 0.00 | | 52.21 | 0.00 |
| HEALTH  Retiree Health Benefit Trust | | | 0.00 | | 0.00 | 1,602.11 | 0.00 | | 4,807.05 | 0.00 |

LIFE10  Basic Life Insurance

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2014 | 850667 | 01/02/2015 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 01/10/2015 | 852671 | 01/16/2015 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 02/07/2015 | 856656 | 02/13/2015 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 02/21/2015 | 858642 | 02/27/2015 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |

CityofLkld002307

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/07/2015 | 860637 | 03/13/2015 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 03/21/2015 | 862632 | 03/27/2015 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 04/04/2015 | 864630 | 04/10/2015 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 04/18/2015 | 866626 | 04/24/2015 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 05/02/2015 | 868619 | 05/08/2015 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 05/16/2015 | 870618 | 05/22/2015 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 05/30/2015 | 872603 | 06/05/2015 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 06/13/2015 | 874601 | 06/19/2015 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 06/27/2015 | 876596 | 07/02/2015 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 07/11/2015 | 878594 | 07/17/2015 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 08/08/2015 | 882587 | 08/14/2015 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 08/22/2015 | 884583 | 08/28/2015 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 09/05/2015 | 886574 | 09/11/2015 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 09/19/2015 | 888546 | 09/25/2015 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 10/03/2015 | 890549 | 10/09/2015 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 10/17/2015 | 892537 | 10/23/2015 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 10/31/2015 | 894541 | 11/06/2015 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 11/14/2015 | 896537 | 11/20/2015 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 11/28/2015 | 898537 | 12/04/2015 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 12/12/2015 | 900546 | 12/18/2015 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 01/09/2016 | 904555 | 01/15/2016 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 01/23/2016 | 906565 | 01/29/2016 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 02/06/2016 | 908577 | 02/12/2016 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 02/20/2016 | 910584 | 02/26/2016 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 03/05/2016 | 912597 | 03/11/2016 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 03/19/2016 | 914604 | 03/25/2016 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 04/02/2016 | 916609 | 04/08/2016 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 04/16/2016 | 918621 | 04/22/2016 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 04/30/2016 | 920639 | 05/06/2016 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 05/14/2016 | 922666 | 05/20/2016 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 05/28/2016 | 924674 | 06/03/2016 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 06/11/2016 | 926684 | 06/17/2016 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 06/25/2016 | 928701 | 07/01/2016 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 07/09/2016 | 930710 | 07/15/2016 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 08/06/2016 | 934744 | 08/12/2016 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 08/20/2016 | 936743 | 08/26/2016 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 09/03/2016 | 938735 | 09/09/2016 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 09/17/2016 | 940716 | 09/23/2016 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 10/01/2016 | 942707 | 10/07/2016 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 10/15/2016 | 944697 | 10/21/2016 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 10/29/2016 | 946693 | 11/04/2016 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 11/12/2016 | 948694 | 11/18/2016 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 11/26/2016 | 950689 | 12/02/2016 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 12/10/2016 | 952698 | 12/16/2016 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 3.25 | 0.00 |
| 01/07/2017 | 956738 | 01/13/2017 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 4.50 | 0.00 |
| 01/21/2017 | 958765 | 01/27/2017 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 4.50 | 0.00 |
| 02/04/2017 | 960786 | 02/10/2017 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 4.50 | 0.00 |
| 02/18/2017 | 962816 | 02/24/2017 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 4.50 | 0.00 |
| 03/04/2017 | 964865 | 03/10/2017 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 4.50 | 0.00 |
| 03/18/2017 | 966922 | 03/24/2017 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 4.50 | 0.00 |
| 04/01/2017 | 968998 | 04/07/2017 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 4.50 | 0.00 |
| 04/15/2017 | 971061 | 04/21/2017 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 4.50 | 0.00 |
| 04/29/2017 | 973103 | 05/05/2017 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 4.50 | 0.00 |

CityofLkld002308

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/13/2017 | 975129 | 05/19/2017 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 4.50 | 0.00 |
| 05/27/2017 | 977166 | 06/02/2017 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 4.50 | 0.00 |
| 06/10/2017 | 979200 | 06/16/2017 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 4.50 | 0.00 |
| 07/08/2017 | 983228 | 07/14/2017 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 4.50 | 0.00 |
| 07/22/2017 | 985267 | 07/28/2017 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 4.50 | 0.00 |
| 08/05/2017 | 987296 | 08/11/2017 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 4.50 | 0.00 |
| 08/19/2017 | 989329 | 08/25/2017 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 4.50 | 0.00 |
| 09/02/2017 | 991350 | 09/08/2017 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 4.50 | 0.00 |
| 09/16/2017 | 993349 | 09/22/2017 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 4.50 | 0.00 |
| 09/30/2017 | 995363 | 10/06/2017 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 4.50 | 0.00 |
| 10/14/2017 | 997374 | 10/20/2017 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 4.50 | 0.00 |
| 10/28/2017 | 999402 | 11/03/2017 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 4.50 | 0.00 |
| 11/11/2017 | 1001433 | 11/17/2017 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 4.50 | 0.00 |
| 11/25/2017 | 1003458 | 12/01/2017 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 4.50 | 0.00 |
| 12/09/2017 | 1005224 | 12/15/2017 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 4.50 | 0.00 |
| 01/06/2018 | 1009556 | 01/12/2018 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 4.50 | 0.00 |
| 01/20/2018 | 1011593 | 01/26/2018 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 4.50 | 0.00 |
| 02/03/2018 | 1013630 | 02/09/2018 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 4.50 | 0.00 |
| 02/17/2018 | 1015674 | 02/23/2018 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 4.50 | 0.00 |
| 03/03/2018 | 1017717 | 03/09/2018 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 4.50 | 0.00 |
| 03/17/2018 | 1019769 | 03/23/2018 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 4.50 | 0.00 |
| 03/31/2018 | 1021823 | 04/06/2018 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 4.50 | 0.00 |
| 04/14/2018 | 1023882 | 04/20/2018 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 4.50 | 0.00 |
| 04/28/2018 | 1025941 | 05/04/2018 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 4.50 | 0.00 |
| 05/12/2018 | 1028003 | 05/18/2018 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 4.50 | 0.00 |
| 05/26/2018 | 1030064 | 06/01/2018 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 4.50 | 0.00 |
| 06/09/2018 | 1032111 | 06/15/2018 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 4.50 | 0.00 |
| 07/07/2018 | 1036247 | 07/13/2018 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 4.50 | 0.00 |
| 07/21/2018 | 1038285 | 07/27/2018 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 4.50 | 0.00 |
| 08/04/2018 | 1040310 | 08/10/2018 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 4.50 | 0.00 |
| 08/18/2018 | 1042336 | 08/24/2018 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 4.50 | 0.00 |
| 09/01/2018 | 1044366 | 09/07/2018 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 4.50 | 0.00 |
| 09/15/2018 | 1046378 | 09/21/2018 | 0.00 | LIFE10 | 0.00 | 0.00 | 0.00 | | 4.50 | 0.00 |
| **LIFE10  Basic Life Insurance** | | | 0.00 | | 0.00 | 0.00 | 0.00 | | 345.00 | 0.00 |

LIFE AT  Supplemental Life - After Tax

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2014 | 850667 | 01/02/2015 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 01/10/2015 | 852671 | 01/16/2015 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 02/07/2015 | 856656 | 02/13/2015 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 02/21/2015 | 858642 | 02/27/2015 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 03/07/2015 | 860637 | 03/13/2015 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 03/21/2015 | 862632 | 03/27/2015 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 04/04/2015 | 864630 | 04/10/2015 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 04/18/2015 | 866626 | 04/24/2015 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 05/02/2015 | 868619 | 05/08/2015 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 05/16/2015 | 870618 | 05/22/2015 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 05/30/2015 | 872603 | 06/05/2015 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 06/13/2015 | 874601 | 06/19/2015 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 06/27/2015 | 876596 | 07/02/2015 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 07/11/2015 | 878594 | 07/17/2015 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 08/08/2015 | 882587 | 08/14/2015 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 08/22/2015 | 884583 | 08/28/2015 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 09/05/2015 | 886574 | 09/11/2015 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |

CityofLkld002309

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/19/2015 | 888546 | 09/25/2015 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 10/03/2015 | 890549 | 10/09/2015 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 10/17/2015 | 892537 | 10/23/2015 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 10/31/2015 | 894541 | 11/06/2015 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 11/14/2015 | 896537 | 11/20/2015 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 11/28/2015 | 898537 | 12/04/2015 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 12/12/2015 | 900546 | 12/18/2015 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 01/09/2016 | 904555 | 01/15/2016 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 01/23/2016 | 906565 | 01/29/2016 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 02/06/2016 | 908577 | 02/12/2016 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 02/20/2016 | 910584 | 02/26/2016 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 03/05/2016 | 912597 | 03/11/2016 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 03/19/2016 | 914604 | 03/25/2016 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 04/02/2016 | 916609 | 04/08/2016 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 04/16/2016 | 918621 | 04/22/2016 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 04/30/2016 | 920639 | 05/06/2016 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 05/14/2016 | 922666 | 05/20/2016 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 05/28/2016 | 924674 | 06/03/2016 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 06/11/2016 | 926684 | 06/17/2016 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 06/25/2016 | 928701 | 07/01/2016 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 07/09/2016 | 930710 | 07/15/2016 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 08/06/2016 | 934744 | 08/12/2016 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 08/20/2016 | 936743 | 08/26/2016 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 09/03/2016 | 938735 | 09/09/2016 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 09/17/2016 | 940716 | 09/23/2016 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 10/01/2016 | 942707 | 10/07/2016 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 10/15/2016 | 944697 | 10/21/2016 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 10/29/2016 | 946693 | 11/04/2016 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 11/12/2016 | 948694 | 11/18/2016 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 11/26/2016 | 950689 | 12/02/2016 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 12/10/2016 | 952698 | 12/16/2016 | 0.00 | LIFEAT | 0.00 | 33.00 | 0.00 | | 0.00 | 0.00 |
| 01/07/2017 | 956738 | 01/13/2017 | 0.00 | LIFEAT | 0.00 | 39.00 | 0.00 | | 0.00 | 0.00 |
| 01/21/2017 | 958765 | 01/27/2017 | 0.00 | LIFEAT | 0.00 | 39.00 | 0.00 | | 0.00 | 0.00 |
| 02/04/2017 | 960786 | 02/10/2017 | 0.00 | LIFEAT | 0.00 | 39.00 | 0.00 | | 0.00 | 0.00 |
| 02/18/2017 | 962816 | 02/24/2017 | 0.00 | LIFEAT | 0.00 | 39.00 | 0.00 | | 0.00 | 0.00 |
| 03/04/2017 | 964865 | 03/10/2017 | 0.00 | LIFEAT | 0.00 | 39.00 | 0.00 | | 0.00 | 0.00 |
| 03/18/2017 | 966922 | 03/24/2017 | 0.00 | LIFEAT | 0.00 | 39.00 | 0.00 | | 0.00 | 0.00 |
| 04/01/2017 | 968998 | 04/07/2017 | 0.00 | LIFEAT | 0.00 | 39.00 | 0.00 | | 0.00 | 0.00 |
| 04/15/2017 | 971061 | 04/21/2017 | 0.00 | LIFEAT | 0.00 | 39.00 | 0.00 | | 0.00 | 0.00 |
| 04/29/2017 | 973103 | 05/05/2017 | 0.00 | LIFEAT | 0.00 | 39.00 | 0.00 | | 0.00 | 0.00 |
| 05/13/2017 | 975129 | 05/19/2017 | 0.00 | LIFEAT | 0.00 | 39.00 | 0.00 | | 0.00 | 0.00 |
| 05/27/2017 | 977166 | 06/02/2017 | 0.00 | LIFEAT | 0.00 | 39.00 | 0.00 | | 0.00 | 0.00 |
| 06/10/2017 | 979200 | 06/16/2017 | 0.00 | LIFEAT | 0.00 | 39.00 | 0.00 | | 0.00 | 0.00 |
| 07/08/2017 | 983228 | 07/14/2017 | 0.00 | LIFEAT | 0.00 | 39.00 | 0.00 | | 0.00 | 0.00 |
| 07/22/2017 | 985267 | 07/28/2017 | 0.00 | LIFEAT | 0.00 | 39.00 | 0.00 | | 0.00 | 0.00 |
| 08/05/2017 | 987296 | 08/11/2017 | 0.00 | LIFEAT | 0.00 | 39.00 | 0.00 | | 0.00 | 0.00 |
| 08/19/2017 | 989329 | 08/25/2017 | 0.00 | LIFEAT | 0.00 | 39.00 | 0.00 | | 0.00 | 0.00 |
| 09/02/2017 | 991350 | 09/08/2017 | 0.00 | LIFEAT | 0.00 | 39.00 | 0.00 | | 0.00 | 0.00 |
| 09/16/2017 | 993349 | 09/22/2017 | 0.00 | LIFEAT | 0.00 | 39.00 | 0.00 | | 0.00 | 0.00 |
| 09/30/2017 | 995363 | 10/06/2017 | 0.00 | LIFEAT | 0.00 | 39.00 | 0.00 | | 0.00 | 0.00 |
| 10/14/2017 | 997374 | 10/20/2017 | 0.00 | LIFEAT | 0.00 | 39.00 | 0.00 | | 0.00 | 0.00 |
| 10/28/2017 | 999402 | 11/03/2017 | 0.00 | LIFEAT | 0.00 | 39.00 | 0.00 | | 0.00 | 0.00 |
| 11/11/2017 | 1001433 | 11/17/2017 | 0.00 | LIFEAT | 0.00 | 39.00 | 0.00 | | 0.00 | 0.00 |

CityofLkld002310

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/25/2017 | 1003458 | 12/01/2017 | 0.00 | LIFEAT | 0.00 | 39.00 | 0.00 | | 0.00 | 0.00 |
| 12/09/2017 | 1005224 | 12/15/2017 | 0.00 | LIFEAT | 0.00 | 39.00 | 0.00 | | 0.00 | 0.00 |
| 01/06/2018 | 1009556 | 01/12/2018 | 0.00 | LIFEAT | 0.00 | 39.00 | 0.00 | | 0.00 | 0.00 |
| 01/20/2018 | 1011593 | 01/26/2018 | 0.00 | LIFEAT | 0.00 | 39.00 | 0.00 | | 0.00 | 0.00 |
| 02/03/2018 | 1013630 | 02/09/2018 | 0.00 | LIFEAT | 0.00 | 39.00 | 0.00 | | 0.00 | 0.00 |
| 02/17/2018 | 1015674 | 02/23/2018 | 0.00 | LIFEAT | 0.00 | 39.00 | 0.00 | | 0.00 | 0.00 |
| 03/03/2018 | 1017717 | 03/09/2018 | 0.00 | LIFEAT | 0.00 | 39.00 | 0.00 | | 0.00 | 0.00 |
| 03/17/2018 | 1019769 | 03/23/2018 | 0.00 | LIFEAT | 0.00 | 39.00 | 0.00 | | 0.00 | 0.00 |
| 03/31/2018 | 1021823 | 04/06/2018 | 0.00 | LIFEAT | 0.00 | 39.00 | 0.00 | | 0.00 | 0.00 |
| 04/14/2018 | 1023882 | 04/20/2018 | 0.00 | LIFEAT | 0.00 | 39.00 | 0.00 | | 0.00 | 0.00 |
| 04/28/2018 | 1025941 | 05/04/2018 | 0.00 | LIFEAT | 0.00 | 39.00 | 0.00 | | 0.00 | 0.00 |
| 05/12/2018 | 1028003 | 05/18/2018 | 0.00 | LIFEAT | 0.00 | 39.00 | 0.00 | | 0.00 | 0.00 |
| 05/26/2018 | 1030064 | 06/01/2018 | 0.00 | LIFEAT | 0.00 | 39.00 | 0.00 | | 0.00 | 0.00 |
| 06/09/2018 | 1032111 | 06/15/2018 | 0.00 | LIFEAT | 0.00 | 39.00 | 0.00 | | 0.00 | 0.00 |
| 07/07/2018 | 1036247 | 07/13/2018 | 0.00 | LIFEAT | 0.00 | 39.00 | 0.00 | | 0.00 | 0.00 |
| 07/21/2018 | 1038285 | 07/27/2018 | 0.00 | LIFEAT | 0.00 | 39.00 | 0.00 | | 0.00 | 0.00 |
| 08/04/2018 | 1040310 | 08/10/2018 | 0.00 | LIFEAT | 0.00 | 39.00 | 0.00 | | 0.00 | 0.00 |
| 08/18/2018 | 1042336 | 08/24/2018 | 0.00 | LIFEAT | 0.00 | 39.00 | 0.00 | | 0.00 | 0.00 |
| 09/01/2018 | 1044366 | 09/07/2018 | 0.00 | LIFEAT | 0.00 | 39.00 | 0.00 | | 0.00 | 0.00 |
| 09/15/2018 | 1046378 | **09/21/2018** | 0.00 | LIFEAT | 0.00 | 39.00 | 0.00 | | 0.00 | 0.00 |
| LIFEAT  Supplemental Life - After Tax | | | 0.00 | | 0.00 | 3,222.00 | 0.00 | | 0.00 | 0.00 |

LPDDUE  Police **Emp** Association Dues

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2014 | 850667 | 01/02/2015 | 0.00 | LPDDUE | 0.00 | 2.00 | 0.00 | | 0.00 | 0.00 |
| 01/10/2015 | 852671 | 01/16/2015 | 0.00 | LPDDUE | 0.00 | 2.00 | 0.00 | | 0.00 | 0.00 |
| 01/24/2015 | 854662 | 01/30/2015 | 0.00 | LPDDUE | 0.00 | 2.00 | 0.00 | | 0.00 | 0.00 |
| 02/07/2015 | 856656 | 02/13/2015 | 0.00 | LPDDUE | 0.00 | 2.00 | 0.00 | | 0.00 | 0.00 |
| 02/21/2015 | 858642 | 02/27/2015 | 0.00 | LPDDUE | 0.00 | 2.00 | 0.00 | | 0.00 | 0.00 |
| 03/07/2015 | 860637 | 03/13/2015 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 03/21/2015 | 862632 | 03/27/2015 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 04/04/2015 | 864630 | 04/10/2015 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 04/18/2015 | 866626 | 04/24/2015 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 05/02/2015 | 868619 | 05/08/2015 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 05/16/2015 | 870618 | 05/22/2015 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 05/30/2015 | 872603 | 06/05/2015 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 06/13/2015 | 874601 | 06/19/2015 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 06/27/2015 | 876596 | 07/02/2015 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 07/11/2015 | 878594 | 07/17/2015 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 07/25/2015 | 880577 | 07/31/2015 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 08/08/2015 | 882587 | 08/14/2015 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 08/22/2015 | 884583 | 08/28/2015 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 09/05/2015 | 886574 | 09/11/2015 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 09/19/2015 | 888546 | 09/25/2015 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 10/03/2015 | 890549 | 10/09/2015 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 10/17/2015 | 892537 | 10/23/2015 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 10/31/2015 | 894541 | 11/06/2015 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 11/14/2015 | 896537 | 11/20/2015 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 11/28/2015 | 898537 | 12/04/2015 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 12/12/2015 | 900546 | 12/18/2015 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 12/26/2015 | 902286 | 12/31/2015 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 01/09/2016 | 904555 | 01/15/2016 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 01/23/2016 | 906565 | 01/29/2016 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 02/06/2016 | 908577 | 02/12/2016 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |

CityofLkld002311

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/20/2016 | 910584 | 02/26/2016 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 03/05/2016 | 912597 | 03/11/2016 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 03/19/2016 | 914604 | 03/25/2016 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 04/02/2016 | 916609 | 04/08/2016 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 04/16/2016 | 918621 | 04/22/2016 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 04/30/2016 | 920639 | 05/06/2016 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 05/14/2016 | 922666 | 05/20/2016 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 05/28/2016 | 924674 | 06/03/2016 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 06/11/2016 | 926684 | 06/17/2016 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 06/25/2016 | 928701 | 07/01/2016 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 07/09/2016 | 930710 | 07/15/2016 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 07/23/2016 | 932722 | 07/29/2016 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 08/06/2016 | 934744 | 08/12/2016 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 08/20/2016 | 936743 | 08/26/2016 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 09/03/2016 | 938735 | 09/09/2016 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 09/17/2016 | 940716 | 09/23/2016 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 10/01/2016 | 942707 | 10/07/2016 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 10/15/2016 | 944697 | 10/21/2016 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 10/29/2016 | 946693 | 11/04/2016 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 11/12/2016 | 948694 | 11/18/2016 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 11/26/2016 | 950689 | 12/02/2016 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 12/10/2016 | 952698 | 12/16/2016 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 12/24/2016 | 954715 | 12/30/2016 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 01/07/2017 | 956738 | 01/13/2017 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 01/21/2017 | 958765 | 01/27/2017 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 02/04/2017 | 960786 | 02/10/2017 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 02/18/2017 | 962816 | 02/24/2017 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 03/04/2017 | 964865 | 03/10/2017 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 03/18/2017 | 966922 | 03/24/2017 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 04/01/2017 | 968998 | 04/07/2017 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 04/15/2017 | 971061 | 04/21/2017 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 04/29/2017 | 973103 | 05/05/2017 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 05/13/2017 | 975129 | 05/19/2017 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 05/27/2017 | 977166 | 06/02/2017 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 06/10/2017 | 979200 | 06/16/2017 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 06/24/2017 | 981211 | 06/30/2017 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 07/08/2017 | 983228 | 07/14/2017 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 07/22/2017 | 985267 | 07/28/2017 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 08/05/2017 | 987296 | 08/11/2017 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 08/19/2017 | 989329 | 08/25/2017 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 09/02/2017 | 991350 | 09/08/2017 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 09/16/2017 | 993349 | 09/22/2017 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 09/30/2017 | 995363 | 10/06/2017 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 10/14/2017 | 997374 | 10/20/2017 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 10/28/2017 | 999402 | 11/03/2017 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 11/11/2017 | 1001433 | 11/17/2017 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 11/25/2017 | 1003458 | 12/01/2017 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 12/09/2017 | 1005224 | 12/15/2017 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 12/23/2017 | 1007524 | 12/29/2017 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 01/06/2018 | 1009556 | 01/12/2018 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 01/20/2018 | 1011593 | 01/26/2018 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 02/03/2018 | 1013630 | 02/09/2018 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 02/17/2018 | 1015674 | 02/23/2018 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |

CityofLkld002312

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/03/2018 | 1017717 | 03/09/2018 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 03/17/2018 | 1019769 | 03/23/2018 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 03/31/2018 | 1021823 | 04/06/2018 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 04/14/2018 | 1023882 | 04/20/2018 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 04/28/2018 | 1025941 | 05/04/2018 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 05/12/2018 | 1028003 | 05/18/2018 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 05/26/2018 | 1030064 | 06/01/2018 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 06/09/2018 | 1032111 | 06/15/2018 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 06/23/2018 | 1034144 | 06/29/2018 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 07/07/2018 | 1036247 | 07/13/2018 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 07/21/2018 | 1038285 | 07/27/2018 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 08/04/2018 | 1040310 | 08/10/2018 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 08/18/2018 | 1042336 | 08/24/2018 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 09/01/2018 | 1044366 | 09/07/2018 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| 09/15/2018 | 1046378 | 09/21/2018 | 0.00 | LPDDUE | 0.00 | 3.00 | 0.00 | | 0.00 | 0.00 |
| LPDDUE  Police Emp Association Dues | | | 0.00 | | 0.00 | 289.00 | 0.00 | | 0.00 | 0.00 |

LTDISB **Long**-Term Disability

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2014 | 850667 | 01/02/2015 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.27 | 0.00 |
| 01/10/2015 | 852671 | 01/16/2015 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.27 | 0.00 |
| 02/07/2015 | 856656 | 02/13/2015 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.27 | 0.00 |
| 02/21/2015 | 858642 | 02/27/2015 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.27 | 0.00 |
| 03/07/2015 | 860637 | 03/13/2015 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.27 | 0.00 |
| 03/21/2015 | 862632 | 03/27/2015 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.27 | 0.00 |
| 04/04/2015 | 864630 | 04/10/2015 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.27 | 0.00 |
| 04/18/2015 | 866626 | 04/24/2015 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.27 | 0.00 |
| 05/02/2015 | 868619 | 05/08/2015 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.27 | 0.00 |
| 05/16/2015 | 870618 | 05/22/2015 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.27 | 0.00 |
| 05/30/2015 | 872603 | 06/05/2015 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.27 | 0.00 |
| 06/13/2015 | 874601 | 06/19/2015 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.27 | 0.00 |
| 06/27/2015 | 876596 | 07/02/2015 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.27 | 0.00 |
| 07/11/2015 | 878594 | 07/17/2015 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.27 | 0.00 |
| 08/08/2015 | 882587 | 08/14/2015 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.27 | 0.00 |
| 08/22/2015 | 884583 | 08/28/2015 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.27 | 0.00 |
| 09/05/2015 | 886574 | 09/11/2015 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.27 | 0.00 |
| 09/19/2015 | 888546 | 09/25/2015 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.27 | 0.00 |
| 10/03/2015 | 890549 | 10/09/2015 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.41 | 0.00 |
| 10/17/2015 | 892537 | 10/23/2015 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.41 | 0.00 |
| 10/31/2015 | 894541 | 11/06/2015 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.41 | 0.00 |
| 11/14/2015 | 896537 | 11/20/2015 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.41 | 0.00 |
| 11/28/2015 | 898537 | 12/04/2015 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.41 | 0.00 |
| 12/12/2015 | 900546 | 12/18/2015 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.41 | 0.00 |
| 01/09/2016 | 904555 | 01/15/2016 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.41 | 0.00 |
| 01/23/2016 | 906565 | 01/29/2016 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.41 | 0.00 |
| 02/06/2016 | 908577 | 02/12/2016 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.41 | 0.00 |
| 02/20/2016 | 910584 | 02/26/2016 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.41 | 0.00 |
| 03/05/2016 | 912597 | 03/11/2016 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.41 | 0.00 |
| 03/19/2016 | 914604 | 03/25/2016 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.41 | 0.00 |
| 04/02/2016 | 916609 | 04/08/2016 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.41 | 0.00 |
| 04/16/2016 | 918621 | 04/22/2016 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.41 | 0.00 |
| 04/30/2016 | 920639 | 05/06/2016 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.41 | 0.00 |
| 05/14/2016 | 922666 | 05/20/2016 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.41 | 0.00 |
| 05/28/2016 | 924674 | 06/03/2016 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.41 | 0.00 |

CityofLkld002313

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/11/2016 | 926684 | 06/17/2016 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.41 | 0.00 |
| 06/25/2016 | 928701 | 07/01/2016 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.41 | 0.00 |
| 07/09/2016 | 930710 | 07/15/2016 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.41 | 0.00 |
| 08/06/2016 | 934744 | 08/12/2016 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.41 | 0.00 |
| 08/20/2016 | 936743 | 08/26/2016 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.41 | 0.00 |
| 09/03/2016 | 938735 | 09/09/2016 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.41 | 0.00 |
| 09/17/2016 | 940716 | 09/23/2016 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.41 | 0.00 |
| 10/01/2016 | 942707 | 10/07/2016 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.41 | 0.00 |
| 10/15/2016 | 944697 | 10/21/2016 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.41 | 0.00 |
| 10/29/2016 | 946693 | 11/04/2016 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.41 | 0.00 |
| 11/12/2016 | 948694 | 11/18/2016 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.41 | 0.00 |
| 11/26/2016 | 950689 | 12/02/2016 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.41 | 0.00 |
| 12/10/2016 | 952698 | 12/16/2016 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.41 | 0.00 |
| 01/07/2017 | 956738 | 01/13/2017 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.66 | 0.00 |
| 01/21/2017 | 958765 | 01/27/2017 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.66 | 0.00 |
| 02/04/2017 | 960786 | 02/10/2017 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.66 | 0.00 |
| 02/18/2017 | 962816 | 02/24/2017 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.66 | 0.00 |
| 03/04/2017 | 964865 | 03/10/2017 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.66 | 0.00 |
| 03/18/2017 | 966922 | 03/24/2017 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.66 | 0.00 |
| 04/01/2017 | 968998 | 04/07/2017 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.66 | 0.00 |
| 04/15/2017 | 971061 | 04/21/2017 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.66 | 0.00 |
| 04/29/2017 | 973103 | 05/05/2017 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.66 | 0.00 |
| 05/13/2017 | 975129 | 05/19/2017 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.66 | 0.00 |
| 05/27/2017 | 977166 | 06/02/2017 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.66 | 0.00 |
| 06/10/2017 | 979200 | 06/16/2017 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.66 | 0.00 |
| 07/08/2017 | 983228 | 07/14/2017 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.66 | 0.00 |
| 07/22/2017 | 985267 | 07/28/2017 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.66 | 0.00 |
| 08/05/2017 | 987296 | 08/11/2017 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.66 | 0.00 |
| 08/19/2017 | 989329 | 08/25/2017 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.66 | 0.00 |
| 09/02/2017 | 991350 | 09/08/2017 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.66 | 0.00 |
| 09/16/2017 | 993349 | 09/22/2017 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.66 | 0.00 |
| 09/30/2017 | 995363 | 10/06/2017 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.66 | 0.00 |
| 10/14/2017 | 997374 | 10/20/2017 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.66 | 0.00 |
| 10/28/2017 | 999402 | 11/03/2017 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.66 | 0.00 |
| 11/11/2017 | 1001433 | 11/17/2017 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.79 | 0.00 |
| 11/25/2017 | 1003458 | 12/01/2017 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.79 | 0.00 |
| 12/09/2017 | 1005224 | 12/15/2017 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.79 | 0.00 |
| 01/06/2018 | 1009556 | 01/12/2018 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.79 | 0.00 |
| 01/20/2018 | 1011593 | 01/26/2018 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.79 | 0.00 |
| 02/03/2018 | 1013630 | 02/09/2018 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.79 | 0.00 |
| 02/17/2018 | 1015674 | 02/23/2018 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.79 | 0.00 |
| 03/03/2018 | 1017717 | 03/09/2018 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.79 | 0.00 |
| 03/17/2018 | 1019769 | 03/23/2018 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.79 | 0.00 |
| 03/31/2018 | 1021823 | 04/06/2018 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 8.79 | 0.00 |
| 04/14/2018 | 1023882 | 04/20/2018 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 9.84 | 0.00 |
| 04/28/2018 | 1025941 | 05/04/2018 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 9.84 | 0.00 |
| 05/12/2018 | 1028003 | 05/18/2018 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 9.84 | 0.00 |
| 05/26/2018 | 1030064 | 06/01/2018 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 9.84 | 0.00 |
| 06/09/2018 | 1032111 | 06/15/2018 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 9.84 | 0.00 |
| 07/07/2018 | 1036247 | 07/13/2018 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 9.84 | 0.00 |
| 07/21/2018 | 1038285 | 07/27/2018 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 9.84 | 0.00 |
| 08/04/2018 | 1040310 | 08/10/2018 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 9.84 | 0.00 |
| 08/18/2018 | 1042336 | 08/24/2018 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 9.84 | 0.00 |

CityofLkld002314

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/01/2018 | 1044366 | 09/07/2018 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 9.84 | 0.00 |
| 09/15/2018 | 1046378 | 09/21/2018 | 0.00 | LTDISB | 0.00 | 0.00 | 0.00 | | 9.84 | 0.00 |
| LTDISB  Long-Term Disability | | | 0.00 | | 0.00 | 0.00 | 0.00 | | 779.16 | 0.00 |

RG457  EE Section 457 Not Plan C

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2014 | 850667 | 01/02/2015 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 01/10/2015 | 852671 | 01/16/2015 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 01/24/2015 | 854662 | 01/30/2015 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 02/07/2015 | 856656 | 02/13/2015 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 02/21/2015 | 858642 | 02/27/2015 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 03/07/2015 | 860637 | 03/13/2015 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 03/21/2015 | 862632 | 03/27/2015 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 04/04/2015 | 864630 | 04/10/2015 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 04/18/2015 | 866626 | 04/24/2015 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 05/02/2015 | 868619 | 05/08/2015 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 05/16/2015 | 870618 | 05/22/2015 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 05/30/2015 | 872603 | 06/05/2015 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 06/13/2015 | 874601 | 06/19/2015 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 06/27/2015 | 876596 | 07/02/2015 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 07/11/2015 | 878594 | 07/17/2015 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 07/25/2015 | 880577 | 07/31/2015 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 08/08/2015 | 882587 | 08/14/2015 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 08/22/2015 | 884583 | 08/28/2015 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 09/05/2015 | 886574 | 09/11/2015 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 09/19/2015 | 888546 | 09/25/2015 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 10/03/2015 | 890549 | 10/09/2015 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 10/17/2015 | 892537 | 10/23/2015 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 10/31/2015 | 894541 | 11/06/2015 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 11/14/2015 | 896537 | 11/20/2015 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 11/28/2015 | 898537 | 12/04/2015 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 12/12/2015 | 900546 | 12/18/2015 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 12/26/2015 | 902286 | 12/31/2015 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 01/09/2016 | 904555 | 01/15/2016 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 01/23/2016 | 906565 | 01/29/2016 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 02/06/2016 | 908577 | 02/12/2016 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 02/20/2016 | 910584 | 02/26/2016 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 03/05/2016 | 912597 | 03/11/2016 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 03/19/2016 | 914604 | 03/25/2016 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 04/02/2016 | 916609 | 04/08/2016 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 04/16/2016 | 918621 | 04/22/2016 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 04/30/2016 | 920639 | 05/06/2016 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 05/14/2016 | 922666 | 05/20/2016 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 05/28/2016 | 924674 | 06/03/2016 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 06/11/2016 | 926684 | 06/17/2016 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 06/25/2016 | 928701 | 07/01/2016 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 07/09/2016 | 930710 | 07/15/2016 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 07/23/2016 | 932722 | 07/29/2016 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 08/06/2016 | 934744 | 08/12/2016 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 08/20/2016 | 936743 | 08/26/2016 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 09/03/2016 | 938735 | 09/09/2016 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 09/17/2016 | 940716 | 09/23/2016 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 10/01/2016 | 942707 | 10/07/2016 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 10/15/2016 | 944697 | 10/21/2016 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |

CityofLkld002315

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/29/2016 | 946693 | 11/04/2016 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 11/12/2016 | 948694 | 11/18/2016 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 11/26/2016 | 950689 | 12/02/2016 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 12/10/2016 | 952698 | 12/16/2016 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 12/24/2016 | 954715 | 12/30/2016 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 01/07/2017 | 956738 | 01/13/2017 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 01/21/2017 | 958765 | 01/27/2017 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 02/04/2017 | 960786 | 02/10/2017 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 02/18/2017 | 962816 | 02/24/2017 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 03/04/2017 | 964865 | 03/10/2017 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 03/18/2017 | 966922 | 03/24/2017 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 04/01/2017 | 968998 | 04/07/2017 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 04/15/2017 | 971061 | 04/21/2017 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 04/29/2017 | 973103 | 05/05/2017 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 05/13/2017 | 975129 | 05/19/2017 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 05/27/2017 | 977166 | 06/02/2017 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 06/10/2017 | 979200 | 06/16/2017 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 06/24/2017 | 981211 | 06/30/2017 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 07/08/2017 | 983228 | 07/14/2017 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 07/22/2017 | 985267 | 07/28/2017 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 08/05/2017 | 987296 | 08/11/2017 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 08/19/2017 | 989329 | 08/25/2017 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 09/02/2017 | 991350 | 09/08/2017 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 09/16/2017 | 993349 | 09/22/2017 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 09/30/2017 | 995363 | 10/06/2017 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 10/14/2017 | 997374 | 10/20/2017 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 10/28/2017 | 999402 | 11/03/2017 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 11/11/2017 | 1001433 | 11/17/2017 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 11/25/2017 | 1003458 | 12/01/2017 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 12/09/2017 | 1005224 | 12/15/2017 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 12/23/2017 | 1007524 | 12/29/2017 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 01/06/2018 | 1009556 | 01/12/2018 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 01/20/2018 | 1011593 | 01/26/2018 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 02/03/2018 | 1013630 | 02/09/2018 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 02/17/2018 | 1015674 | 02/23/2018 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 03/03/2018 | 1017717 | 03/09/2018 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 03/17/2018 | 1019769 | 03/23/2018 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 03/31/2018 | 1021823 | 04/06/2018 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 04/14/2018 | 1023882 | 04/20/2018 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 04/28/2018 | 1025941 | 05/04/2018 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 05/12/2018 | 1028003 | 05/18/2018 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 05/26/2018 | 1030064 | 06/01/2018 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 06/09/2018 | 1032111 | 06/15/2018 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 06/23/2018 | 1034144 | 06/29/2018 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 07/07/2018 | 1036247 | 07/13/2018 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 07/21/2018 | 1038285 | 07/27/2018 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 08/04/2018 | 1040310 | 08/10/2018 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 08/18/2018 | 1042336 | 08/24/2018 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 09/01/2018 | 1044366 | 09/07/2018 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| 09/15/2018 | 1046378 | 09/21/2018 | 0.00 | RG457 | 0.00 | 50.00 | 0.00 | | 0.00 | 0.00 |
| RG457  EE Section 457 Not Plan C | | | 0.00 | | 0.00 | 4,900.00 | 0.00 | | 0.00 | 0.00 |

CityofLkld002316

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2014 | 850667 | 01/02/2015 | 0.00 | SNG BT | 0.00 | 81.39 | 0.00 | | 253.84 | 0.00 |
| 01/10/2015 | 852671 | 01/16/2015 | 0.00 | SNG BT | 0.00 | 81.39 | 0.00 | | 253.84 | 0.00 |
| 01/24/2015 | 854662 | 01/30/2015 | 0.00 | SNG BT | 0.00 | 81.39 | 0.00 | | 253.84 | 0.00 |
| 02/07/2015 | 856656 | 02/13/2015 | 0.00 | SNG BT | 0.00 | 81.39 | 0.00 | | 253.84 | 0.00 |
| 02/21/2015 | 858642 | 02/27/2015 | 0.00 | SNG BT | 0.00 | 81.39 | 0.00 | | 253.84 | 0.00 |
| 03/07/2015 | 860637 | 03/13/2015 | 0.00 | SNG BT | 0.00 | 81.39 | 0.00 | | 253.84 | 0.00 |
| 03/21/2015 | 862632 | 03/27/2015 | 0.00 | SNG BT | 0.00 | 81.39 | 0.00 | | 253.84 | 0.00 |
| 04/04/2015 | 864630 | 04/10/2015 | 0.00 | SNG BT | 0.00 | 81.39 | 0.00 | | 253.84 | 0.00 |
| 04/18/2015 | 866626 | 04/24/2015 | 0.00 | SNG BT | 0.00 | 81.39 | 0.00 | | 253.84 | 0.00 |
| 05/02/2015 | 868619 | 05/08/2015 | 0.00 | SNG BT | 0.00 | 81.39 | 0.00 | | 253.84 | 0.00 |
| 05/16/2015 | 870618 | 05/22/2015 | 0.00 | SNG BT | 0.00 | 81.39 | 0.00 | | 253.84 | 0.00 |
| 05/30/2015 | 872603 | 06/05/2015 | 0.00 | SNG BT | 0.00 | 81.39 | 0.00 | | 253.84 | 0.00 |
| 06/13/2015 | 874601 | 06/19/2015 | 0.00 | SNG BT | 0.00 | 81.39 | 0.00 | | 253.84 | 0.00 |
| 06/27/2015 | 876596 | 07/02/2015 | 0.00 | SNG BT | 0.00 | 81.39 | 0.00 | | 253.84 | 0.00 |
| 07/11/2015 | 878594 | 07/17/2015 | 0.00 | SNG BT | 0.00 | 81.39 | 0.00 | | 253.84 | 0.00 |
| 07/25/2015 | 880577 | 07/31/2015 | 0.00 | SNG BT | 0.00 | 81.39 | 0.00 | | 253.84 | 0.00 |
| 08/08/2015 | 882587 | 08/14/2015 | 0.00 | SNG BT | 0.00 | 81.39 | 0.00 | | 253.84 | 0.00 |
| 08/22/2015 | 884583 | 08/28/2015 | 0.00 | SNG BT | 0.00 | 81.39 | 0.00 | | 253.84 | 0.00 |
| 09/05/2015 | 886574 | 09/11/2015 | 0.00 | SNG BT | 0.00 | 81.39 | 0.00 | | 253.84 | 0.00 |
| 09/19/2015 | 888546 | 09/25/2015 | 0.00 | SNG BT | 0.00 | 81.39 | 0.00 | | 253.84 | 0.00 |
| 10/03/2015 | 890549 | 10/09/2015 | 0.00 | SNG BT | 0.00 | 81.39 | 0.00 | | 253.84 | 0.00 |
| 10/17/2015 | 892537 | 10/23/2015 | 0.00 | SNG BT | 0.00 | 81.39 | 0.00 | | 253.84 | 0.00 |
| 10/31/2015 | 894541 | 11/06/2015 | 0.00 | SNG BT | 0.00 | 81.39 | 0.00 | | 253.84 | 0.00 |
| 11/14/2015 | 896537 | 11/20/2015 | 0.00 | SNG BT | 0.00 | 81.39 | 0.00 | | 253.84 | 0.00 |
| 11/28/2015 | 898537 | 12/04/2015 | 0.00 | SNG BT | 0.00 | 81.39 | 0.00 | | 253.84 | 0.00 |
| 12/12/2015 | 900546 | 12/18/2015 | 0.00 | SNG BT | 0.00 | 81.39 | 0.00 | | 253.84 | 0.00 |
| 01/09/2016 | 904555 | 01/15/2016 | 0.00 | SNG BT | 0.00 | 91.97 | 0.00 | | 286.84 | 0.00 |
| 01/23/2016 | 906565 | 01/29/2016 | 0.00 | SNG BT | 0.00 | 91.97 | 0.00 | | 286.84 | 0.00 |
| 02/06/2016 | 908577 | 02/12/2016 | 0.00 | SNG BT | 0.00 | 91.97 | 0.00 | | 286.84 | 0.00 |
| 02/20/2016 | 910584 | 02/26/2016 | 0.00 | SNG BT | 0.00 | 91.97 | 0.00 | | 286.84 | 0.00 |
| 03/05/2016 | 912597 | 03/11/2016 | 0.00 | SNG BT | 0.00 | 91.97 | 0.00 | | 286.84 | 0.00 |
| 03/19/2016 | 914604 | 03/25/2016 | 0.00 | SNG BT | 0.00 | 91.97 | 0.00 | | 286.84 | 0.00 |
| 04/02/2016 | 916609 | 04/08/2016 | 0.00 | SNG BT | 0.00 | 91.97 | 0.00 | | 286.84 | 0.00 |
| 04/16/2016 | 918621 | 04/22/2016 | 0.00 | SNG BT | 0.00 | 91.97 | 0.00 | | 717.10 | 0.00 |
| 04/30/2016 | 920639 | 05/06/2016 | 0.00 | SNG BT | 0.00 | 91.97 | 0.00 | | 286.84 | 0.00 |
| 05/14/2016 | 922666 | 05/20/2016 | 0.00 | SNG BT | 0.00 | 91.97 | 0.00 | | 286.84 | 0.00 |
| 05/28/2016 | 924674 | 06/03/2016 | 0.00 | SNG BT | 0.00 | 91.97 | 0.00 | | 286.84 | 0.00 |
| 06/11/2016 | 926684 | 06/17/2016 | 0.00 | SNG BT | 0.00 | 91.97 | 0.00 | | 286.84 | 0.00 |
| 06/25/2016 | 928701 | 07/01/2016 | 0.00 | SNG BT | 0.00 | 91.97 | 0.00 | | 286.84 | 0.00 |
| 07/09/2016 | 930710 | 07/15/2016 | 0.00 | SNG BT | 0.00 | 91.97 | 0.00 | | 286.84 | 0.00 |
| 07/23/2016 | 932722 | 07/29/2016 | 0.00 | SNG BT | 0.00 | 91.97 | 0.00 | | 286.84 | 0.00 |
| 08/06/2016 | 934744 | 08/12/2016 | 0.00 | SNG BT | 0.00 | 91.97 | 0.00 | | 286.84 | 0.00 |
| 08/20/2016 | 936743 | 08/26/2016 | 0.00 | SNG BT | 0.00 | 91.97 | 0.00 | | 286.84 | 0.00 |
| 09/03/2016 | 938735 | 09/09/2016 | 0.00 | SNG BT | 0.00 | 91.97 | 0.00 | | 286.84 | 0.00 |
| 09/17/2016 | 940716 | 09/23/2016 | 0.00 | SNG BT | 0.00 | 91.97 | 0.00 | | 286.84 | 0.00 |
| 10/01/2016 | 942707 | 10/07/2016 | 0.00 | SNG BT | 0.00 | 91.97 | 0.00 | | 286.84 | 0.00 |
| 10/15/2016 | 944697 | 10/21/2016 | 0.00 | SNG BT | 0.00 | 91.97 | 0.00 | | 286.84 | 0.00 |
| 10/29/2016 | 946693 | 11/04/2016 | 0.00 | SNG BT | 0.00 | 91.97 | 0.00 | | 286.84 | 0.00 |
| 11/12/2016 | 948694 | 11/18/2016 | 0.00 | SNG BT | 0.00 | 91.97 | 0.00 | | 286.84 | 0.00 |
| 11/26/2016 | 950689 | 12/02/2016 | 0.00 | SNG BT | 0.00 | 91.97 | 0.00 | | 286.84 | 0.00 |
| 12/10/2016 | 952698 | 12/16/2016 | 0.00 | SNG BT | 0.00 | 91.97 | 0.00 | | 286.84 | 0.00 |
| 12/24/2016 | 954715 | 12/30/2016 | 0.00 | SNG BT | 0.00 | 91.97 | 0.00 | | 286.84 | 0.00 |
| 01/07/2017 | 956738 | 01/13/2017 | 0.00 | SNG BT | 0.00 | 103.93 | 0.00 | | 324.13 | 0.00 |

CityofLkld002317

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/21/2017 | 958765 | 01/27/2017 | 0.00 | SNG BT | 0.00 | 103.93 | 0.00 | | 324.13 | 0.00 |
| 02/04/2017 | 960786 | 02/10/2017 | 0.00 | SNG BT | 0.00 | 103.93 | 0.00 | | 324.13 | 0.00 |
| 02/18/2017 | 962816 | 02/24/2017 | 0.00 | SNG BT | 0.00 | 103.93 | 0.00 | | 324.13 | 0.00 |
| 03/04/2017 | 964865 | 03/10/2017 | 0.00 | SNG BT | 0.00 | 103.93 | 0.00 | | 324.13 | 0.00 |
| 03/18/2017 | 966922 | 03/24/2017 | 0.00 | SNG BT | 0.00 | 103.93 | 0.00 | | 324.13 | 0.00 |
| 04/01/2017 | 968998 | 04/07/2017 | 0.00 | SNG BT | 0.00 | 103.93 | 0.00 | | 324.13 | 0.00 |
| 04/15/2017 | 971061 | 04/21/2017 | 0.00 | SNG BT | 0.00 | 103.93 | 0.00 | | 648.26 | 0.00 |
| 04/29/2017 | 973103 | 05/05/2017 | 0.00 | SNG BT | 0.00 | 103.93 | 0.00 | | 324.13 | 0.00 |
| 05/13/2017 | 975129 | 05/19/2017 | 0.00 | SNG BT | 0.00 | 103.93 | 0.00 | | 324.13 | 0.00 |
| 05/27/2017 | 977166 | 06/02/2017 | 0.00 | SNG BT | 0.00 | 103.93 | 0.00 | | 324.13 | 0.00 |
| 06/10/2017 | 979200 | 06/16/2017 | 0.00 | SNG BT | 0.00 | 103.93 | 0.00 | | 324.13 | 0.00 |
| 06/24/2017 | 981211 | 06/30/2017 | 0.00 | SNG BT | 0.00 | 103.93 | 0.00 | | 324.13 | 0.00 |
| 07/08/2017 | 983228 | 07/14/2017 | 0.00 | SNG BT | 0.00 | 103.93 | 0.00 | | 324.13 | 0.00 |
| 07/22/2017 | 985267 | 07/28/2017 | 0.00 | SNG BT | 0.00 | 103.93 | 0.00 | | 324.13 | 0.00 |
| 08/05/2017 | 987296 | 08/11/2017 | 0.00 | SNG BT | 0.00 | 103.93 | 0.00 | | 324.13 | 0.00 |
| 08/19/2017 | 989329 | 08/25/2017 | 0.00 | SNG BT | 0.00 | 103.93 | 0.00 | | 324.13 | 0.00 |
| 09/02/2017 | 991350 | 09/08/2017 | 0.00 | SNG BT | 0.00 | 103.93 | 0.00 | | 324.13 | 0.00 |
| 09/16/2017 | 993349 | 09/22/2017 | 0.00 | SNG BT | 0.00 | 103.93 | 0.00 | | 324.13 | 0.00 |
| 09/30/2017 | 995363 | 10/06/2017 | 0.00 | SNG BT | 0.00 | 103.93 | 0.00 | | 324.13 | 0.00 |
| 10/14/2017 | 997374 | 10/20/2017 | 0.00 | SNG BT | 0.00 | 103.93 | 0.00 | | 324.13 | 0.00 |
| 10/28/2017 | 999402 | 11/03/2017 | 0.00 | SNG BT | 0.00 | 103.93 | 0.00 | | 324.13 | 0.00 |
| 11/11/2017 | 1001433 | 11/17/2017 | 0.00 | SNG BT | 0.00 | 103.93 | 0.00 | | 324.13 | 0.00 |
| 11/25/2017 | 1003458 | 12/01/2017 | 0.00 | SNG BT | 0.00 | 103.93 | 0.00 | | 324.13 | 0.00 |
| 12/09/2017 | 1005224 | 12/15/2017 | 0.00 | SNG BT | 0.00 | 103.93 | 0.00 | | 324.13 | 0.00 |
| 12/23/2017 | 1007524 | 12/29/2017 | 0.00 | SNG BT | 0.00 | 103.93 | 0.00 | | 324.13 | 0.00 |
| 01/06/2018 | 1009556 | 01/12/2018 | 0.00 | SNG BT | 0.00 | 110.17 | 0.00 | | 343.58 | 0.00 |
| 01/20/2018 | 1011593 | 01/26/2018 | 0.00 | SNG BT | 0.00 | 110.17 | 0.00 | | 343.58 | 0.00 |
| 02/03/2018 | 1013630 | 02/09/2018 | 0.00 | SNG BT | 0.00 | 110.17 | 0.00 | | 343.58 | 0.00 |
| 02/17/2018 | 1015674 | 02/23/2018 | 0.00 | SNG BT | 0.00 | 110.17 | 0.00 | | 343.58 | 0.00 |
| 03/03/2018 | 1017717 | 03/09/2018 | 0.00 | SNG BT | 0.00 | 110.17 | 0.00 | | 343.58 | 0.00 |
| 03/17/2018 | 1019769 | 03/23/2018 | 0.00 | SNG BT | 0.00 | 110.17 | 0.00 | | 343.58 | 0.00 |
| 03/31/2018 | 1021823 | 04/06/2018 | 0.00 | SNG BT | 0.00 | 110.17 | 0.00 | | 343.58 | 0.00 |
| 04/14/2018 | 1023882 | 04/20/2018 | 0.00 | SNG BT | 0.00 | 110.17 | 0.00 | | 343.58 | 0.00 |
| 04/28/2018 | 1025941 | 05/04/2018 | 0.00 | SNG BT | 0.00 | 110.17 | 0.00 | | 687.16 | 0.00 |
| 05/12/2018 | 1028003 | 05/18/2018 | 0.00 | SNG BT | 0.00 | 110.17 | 0.00 | | 343.58 | 0.00 |
| 05/26/2018 | 1030064 | 06/01/2018 | 0.00 | SNG BT | 0.00 | 110.17 | 0.00 | | 343.58 | 0.00 |
| 06/09/2018 | 1032111 | 06/15/2018 | 0.00 | SNG BT | 0.00 | 110.17 | 0.00 | | 343.58 | 0.00 |
| 06/23/2018 | 1034144 | 06/29/2018 | 0.00 | SNG BT | 0.00 | 110.17 | 0.00 | | 343.58 | 0.00 |
| 07/07/2018 | 1036247 | 07/13/2018 | 0.00 | SNG BT | 0.00 | 110.17 | 0.00 | | 343.58 | 0.00 |
| 07/21/2018 | 1038285 | 07/27/2018 | 0.00 | SNG BT | 0.00 | 110.17 | 0.00 | | 343.58 | 0.00 |
| 08/04/2018 | 1040310 | 08/10/2018 | 0.00 | SNG BT | 0.00 | 110.17 | 0.00 | | 343.58 | 0.00 |
| 08/18/2018 | 1042336 | 08/24/2018 | 0.00 | SNG BT | 0.00 | 110.17 | 0.00 | | 343.58 | 0.00 |
| 09/01/2018 | 1044366 | 09/07/2018 | 0.00 | SNG BT | 0.00 | 110.17 | 0.00 | | 343.58 | 0.00 |
| 09/15/2018 | 1046378 | 09/21/2018 | 0.00 | SNG BT | 0.00 | 110.17 | 0.00 | | 343.58 | 0.00 |
| SNG BT  Single Health - Before Tax | | | 0.00 | | 0.00 | 9,302.77 | 0.00 | | 30,111.05 | 0.00 |

UDUESP  Police Union Dues

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2014 | 850667 | 01/02/2015 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 01/10/2015 | 852671 | 01/16/2015 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 01/24/2015 | 854662 | 01/30/2015 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 02/07/2015 | 856656 | 02/13/2015 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 02/21/2015 | 858642 | 02/27/2015 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 03/07/2015 | 860637 | 03/13/2015 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |

CityofLkld002318

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/21/2015 | 862632 | 03/27/2015 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 04/04/2015 | 864630 | 04/10/2015 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 04/18/2015 | 866626 | 04/24/2015 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 05/02/2015 | 868619 | 05/08/2015 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 05/16/2015 | 870618 | 05/22/2015 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 05/30/2015 | 872603 | 06/05/2015 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 06/13/2015 | 874601 | 06/19/2015 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 06/27/2015 | 876596 | 07/02/2015 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 07/11/2015 | 878594 | 07/17/2015 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 07/25/2015 | 880577 | 07/31/2015 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 08/08/2015 | 882587 | 08/14/2015 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 08/22/2015 | 884583 | 08/28/2015 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 09/05/2015 | 886574 | 09/11/2015 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 09/19/2015 | 888546 | 09/25/2015 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 10/03/2015 | 890549 | 10/09/2015 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 10/17/2015 | 892537 | 10/23/2015 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 10/31/2015 | 894541 | 11/06/2015 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 11/14/2015 | 896537 | 11/20/2015 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 11/28/2015 | 898537 | 12/04/2015 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 12/12/2015 | 900546 | 12/18/2015 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 12/26/2015 | 902286 | 12/31/2015 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 01/09/2016 | 904555 | 01/15/2016 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 01/23/2016 | 906565 | 01/29/2016 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 02/06/2016 | 908577 | 02/12/2016 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 02/20/2016 | 910584 | 02/26/2016 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 03/05/2016 | 912597 | 03/11/2016 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 03/19/2016 | 914604 | 03/25/2016 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 04/02/2016 | 916609 | 04/08/2016 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 04/16/2016 | 918621 | 04/22/2016 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 04/30/2016 | 920639 | 05/06/2016 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 05/14/2016 | 922666 | 05/20/2016 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 05/28/2016 | 924674 | 06/03/2016 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 06/11/2016 | 926684 | 06/17/2016 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 06/25/2016 | 928701 | 07/01/2016 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 07/09/2016 | 930710 | 07/15/2016 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 07/23/2016 | 932722 | 07/29/2016 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 08/06/2016 | 934744 | 08/12/2016 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 08/20/2016 | 936743 | 08/26/2016 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 09/03/2016 | 938735 | 09/09/2016 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 09/17/2016 | 940716 | 09/23/2016 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 10/01/2016 | 942707 | 10/07/2016 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 10/15/2016 | 944697 | 10/21/2016 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 10/29/2016 | 946693 | 11/04/2016 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 11/12/2016 | 948694 | 11/18/2016 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 11/26/2016 | 950689 | 12/02/2016 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 12/10/2016 | 952698 | 12/16/2016 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 12/24/2016 | 954715 | 12/30/2016 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 01/07/2017 | 956738 | 01/13/2017 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 01/21/2017 | 958765 | 01/27/2017 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 02/04/2017 | 960786 | 02/10/2017 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 02/18/2017 | 962816 | 02/24/2017 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 03/04/2017 | 964865 | 03/10/2017 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 03/18/2017 | 966922 | 03/24/2017 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |

CityofLkld002319

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/2017 | 968998 | 04/07/2017 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 04/15/2017 | 971061 | 04/21/2017 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 04/29/2017 | 973103 | 05/05/2017 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 05/13/2017 | 975129 | 05/19/2017 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 05/27/2017 | 977166 | 06/02/2017 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 06/10/2017 | 979200 | 06/16/2017 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 06/24/2017 | 981211 | 06/30/2017 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 07/08/2017 | 983228 | 07/14/2017 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 07/22/2017 | 985267 | 07/28/2017 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 08/05/2017 | 987296 | 08/11/2017 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 08/19/2017 | 989329 | 08/25/2017 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 09/02/2017 | 991350 | 09/08/2017 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 09/16/2017 | 993349 | 09/22/2017 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 09/30/2017 | 995363 | 10/06/2017 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 10/14/2017 | 997374 | 10/20/2017 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 10/28/2017 | 999402 | 11/03/2017 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 11/11/2017 | 1001433 | 11/17/2017 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 11/25/2017 | 1003458 | 12/01/2017 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 12/09/2017 | 1005224 | 12/15/2017 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 12/23/2017 | 1007524 | 12/29/2017 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 01/06/2018 | 1009556 | 01/12/2018 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 01/20/2018 | 1011593 | 01/26/2018 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 02/03/2018 | 1013630 | 02/09/2018 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 02/17/2018 | 1015674 | 02/23/2018 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 03/03/2018 | 1017717 | 03/09/2018 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 03/17/2018 | 1019769 | 03/23/2018 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 03/31/2018 | 1021823 | 04/06/2018 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 04/14/2018 | 1023882 | 04/20/2018 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 04/28/2018 | 1025941 | 05/04/2018 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 05/12/2018 | 1028003 | 05/18/2018 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 05/26/2018 | 1030064 | 06/01/2018 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 06/09/2018 | 1032111 | 06/15/2018 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 06/23/2018 | 1034144 | 06/29/2018 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 07/07/2018 | 1036247 | 07/13/2018 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 07/21/2018 | 1038285 | 07/27/2018 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 08/04/2018 | 1040310 | 08/10/2018 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 08/18/2018 | 1042336 | 08/24/2018 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 09/01/2018 | 1044366 | 09/07/2018 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| 09/15/2018 | 1046378 | 09/21/2018 | 0.00 | UDUESP | 0.00 | 18.92 | 0.00 | | 0.00 | 0.00 |
| UDUESP  Police Union Dues | | | 0.00 | | 0.00 | 1,854.16 | 0.00 | | 0.00 | 0.00 |

UNFEEP  Police Union Dues Proc. Fee

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2014 | 850667 | 01/02/2015 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 01/10/2015 | 852671 | 01/16/2015 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 01/24/2015 | 854662 | 01/30/2015 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 02/07/2015 | 856656 | 02/13/2015 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 02/21/2015 | 858642 | 02/27/2015 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 03/07/2015 | 860637 | 03/13/2015 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 03/21/2015 | 862632 | 03/27/2015 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 04/04/2015 | 864630 | 04/10/2015 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 04/18/2015 | 866626 | 04/24/2015 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 05/02/2015 | 868619 | 05/08/2015 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 05/16/2015 | 870618 | 05/22/2015 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |

CityofLkld002320

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/30/2015 | 872603 | 06/05/2015 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 06/13/2015 | 874601 | 06/19/2015 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 06/27/2015 | 876596 | 07/02/2015 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 07/11/2015 | 878594 | 07/17/2015 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 07/25/2015 | 880577 | 07/31/2015 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 08/08/2015 | 882587 | 08/14/2015 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 08/22/2015 | 884583 | 08/28/2015 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 09/05/2015 | 886574 | 09/11/2015 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 09/19/2015 | 888546 | 09/25/2015 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 10/03/2015 | 890549 | 10/09/2015 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 10/17/2015 | 892537 | 10/23/2015 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 10/31/2015 | 894541 | 11/06/2015 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 11/14/2015 | 896537 | 11/20/2015 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 11/28/2015 | 898537 | 12/04/2015 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 12/12/2015 | 900546 | 12/18/2015 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 12/26/2015 | 902286 | 12/31/2015 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 01/09/2016 | 904555 | 01/15/2016 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 01/23/2016 | 906565 | 01/29/2016 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 02/06/2016 | 908577 | 02/12/2016 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 02/20/2016 | 910584 | 02/26/2016 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 03/05/2016 | 912597 | 03/11/2016 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 03/19/2016 | 914604 | 03/25/2016 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 04/02/2016 | 916609 | 04/08/2016 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 04/16/2016 | 918621 | 04/22/2016 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 04/30/2016 | 920639 | 05/06/2016 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 05/14/2016 | 922666 | 05/20/2016 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 05/28/2016 | 924674 | 06/03/2016 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 06/11/2016 | 926684 | 06/17/2016 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 06/25/2016 | 928701 | 07/01/2016 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 07/09/2016 | 930710 | 07/15/2016 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 07/23/2016 | 932722 | 07/29/2016 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 08/06/2016 | 934744 | 08/12/2016 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 08/20/2016 | 936743 | 08/26/2016 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 09/03/2016 | 938735 | 09/09/2016 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 09/17/2016 | 940716 | 09/23/2016 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 10/01/2016 | 942707 | 10/07/2016 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 10/15/2016 | 944697 | 10/21/2016 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 10/29/2016 | 946693 | 11/04/2016 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 11/12/2016 | 948694 | 11/18/2016 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 11/26/2016 | 950689 | 12/02/2016 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 12/10/2016 | 952698 | 12/16/2016 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 12/24/2016 | 954715 | 12/30/2016 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 01/07/2017 | 956738 | 01/13/2017 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 01/21/2017 | 958765 | 01/27/2017 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 02/04/2017 | 960786 | 02/10/2017 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 02/18/2017 | 962816 | 02/24/2017 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 03/04/2017 | 964865 | 03/10/2017 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 03/18/2017 | 966922 | 03/24/2017 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 04/01/2017 | 968998 | 04/07/2017 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 04/15/2017 | 971061 | 04/21/2017 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 04/29/2017 | 973103 | 05/05/2017 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 05/13/2017 | 975129 | 05/19/2017 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 05/27/2017 | 977166 | 06/02/2017 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |

CityofLkld002321

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/10/2017 | 979200 | 06/16/2017 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 06/24/2017 | 981211 | 06/30/2017 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 07/08/2017 | 983228 | 07/14/2017 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 07/22/2017 | 985267 | 07/28/2017 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 08/05/2017 | 987296 | 08/11/2017 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 08/19/2017 | 989329 | 08/25/2017 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 09/02/2017 | 991350 | 09/08/2017 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 09/16/2017 | 993349 | 09/22/2017 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 09/30/2017 | 995363 | 10/06/2017 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 10/14/2017 | 997374 | 10/20/2017 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 10/28/2017 | 999402 | 11/03/2017 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 11/11/2017 | 1001433 | 11/17/2017 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 11/25/2017 | 1003458 | 12/01/2017 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 12/09/2017 | 1005224 | 12/15/2017 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 12/23/2017 | 1007524 | 12/29/2017 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 01/06/2018 | 1009556 | 01/12/2018 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 01/20/2018 | 1011593 | 01/26/2018 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 02/03/2018 | 1013630 | 02/09/2018 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 02/17/2018 | 1015674 | 02/23/2018 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 03/03/2018 | 1017717 | 03/09/2018 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 03/17/2018 | 1019769 | 03/23/2018 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 03/31/2018 | 1021823 | 04/06/2018 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 04/14/2018 | 1023882 | 04/20/2018 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 04/28/2018 | 1025941 | 05/04/2018 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 05/12/2018 | 1028003 | 05/18/2018 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 05/26/2018 | 1030064 | 06/01/2018 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 06/09/2018 | 1032111 | 06/15/2018 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 06/23/2018 | 1034144 | 06/29/2018 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 07/07/2018 | 1036247 | 07/13/2018 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 07/21/2018 | 1038285 | 07/27/2018 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 08/04/2018 | 1040310 | 08/10/2018 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 08/18/2018 | 1042336 | 08/24/2018 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 09/01/2018 | 1044366 | 09/07/2018 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| 09/15/2018 | 1046378 | 09/21/2018 | 0.00 | UNFEEP | 0.00 | 0.30 | 0.00 | | 0.00 | 0.00 |
| UNFEEP Police Union Dues Proc. Fee | | | 0.00 | | 0.00 | 29.40 | 0.00 | | 0.00 | 0.00 |
| | | | | | | | | | | |
| DEDUCTIONS | | | 0.00 | | 0.00 | 25,358.58 | 0.00 | | 36,109.76 | 0.00 |

001 **Regular Earnings**

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2014 | 850667 | 01/02/2015 | 16.80 | 001 | 1,832.55 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/10/2015 | 852671 | 01/16/2015 | 16.80 | 001 | 1,221.70 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/24/2015 | 854682 | 01/30/2015 | 33.60 | 001 | 2,748.82 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/07/2015 | 856656 | 02/13/2015 | 42.00 | 001 | 3,054.24 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/21/2015 | 858642 | 02/27/2015 | 40.00 | 001 | 2,981.52 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/07/2015 | 860637 | 03/13/2015 | -2.00 | 001 | 2,676.10 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/21/2015 | 862632 | 03/27/2015 | 30.00 | 001 | 2,239.78 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/04/2015 | 864630 | 04/10/2015 | 42.00 | 001 | 3,054.24 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/18/2015 | 866626 | 04/24/2015 | 33.60 | 001 | 1,221.70 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/02/2015 | 868619 | 05/08/2015 | 42.00 | 001 | 3,054.24 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/16/2015 | 870618 | 05/22/2015 | 42.00 | 001 | 3,054.24 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/30/2015 | 872603 | 06/05/2015 | 16.80 | 001 | 2,028.89 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/13/2015 | 874601 | 06/19/2015 | 34.00 | 001 | 2,763.36 | 0.00 | 0.00 | | 0.00 | 0.00 |

CityofLkld002322

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/2015 | 876596 | 07/02/2015 | 33.60 | 001 | 2,748.82 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/11/2015 | 878594 | 07/17/2015 | 33.60 | 001 | 2,748.82 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/25/2015 | 880577 | 07/31/2015 | 42.00 | 001 | 3,054.24 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/08/2015 | 882587 | 08/14/2015 | 40.60 | 001 | 1,476.22 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/22/2015 | 884583 | 08/28/2015 | 23.20 | 001 | 2,370.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/05/2015 | 886574 | 09/11/2015 | 42.00 | 001 | 3,054.24 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/19/2015 | 888546 | 09/25/2015 | 33.60 | 001 | 2,748.82 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/03/2015 | 890549 | 10/09/2015 | 42.00 | 001 | 1,527.12 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/17/2015 | 892537 | 10/23/2015 | 25.20 | 001 | 2,482.29 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/31/2015 | 894541 | 11/06/2015 | 39.00 | 001 | 2,992.04 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/14/2015 | 896537 | 11/20/2015 | 16.80 | 001 | 2,172.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/28/2015 | 898537 | 12/04/2015 | -4.00 | 001 | 2,334.53 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/12/2015 | 900546 | 12/18/2015 | 22.20 | 001 | 2,371.47 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/26/2015 | 902286 | 12/31/2015 | -25.20 | 001 | 1,551.43 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/09/2016 | 904555 | 01/15/2016 | 33.60 | 001 | 2,482.28 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/23/2016 | 906565 | 01/29/2016 | 4.40 | 001 | 162.53 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/06/2016 | 908577 | 02/12/2016 | 42.00 | 001 | 3,102.86 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/20/2016 | 910584 | 02/26/2016 | 5.90 | 001 | 1,769.37 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/05/2016 | 912597 | 03/11/2016 | 40.00 | 001 | 3,028.98 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/19/2016 | 914604 | 03/25/2016 | 42.00 | 001 | 3,102.86 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/02/2016 | 916609 | 04/08/2016 | 42.00 | 001 | 1,551.43 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/16/2016 | 918621 | 04/22/2016 | 42.00 | 001 | 3,102.86 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/30/2016 | 920639 | 05/06/2016 | 42.00 | 001 | 3,102.86 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/14/2016 | 922666 | 05/20/2016 | 42.00 | 001 | 3,102.86 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/28/2016 | 924674 | 06/03/2016 | 38.00 | 001 | 2,955.11 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/11/2016 | 926684 | 06/17/2016 | 16.80 | 001 | 2,172.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/25/2016 | 928701 | 07/01/2016 | 29.60 | 001 | 2,644.82 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/09/2016 | 930710 | 07/15/2016 | 33.60 | 001 | 2,792.57 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/23/2016 | 932722 | 07/29/2016 | 16.80 | 001 | 2,172.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/06/2016 | 934744 | 08/12/2016 | 8.40 | 001 | 1,861.72 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/20/2016 | 936743 | 08/26/2016 | 42.00 | 001 | 3,102.86 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/03/2016 | 938735 | 09/09/2016 | 42.00 | 001 | 3,102.86 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/17/2016 | 940716 | 09/23/2016 | 33.60 | 001 | 2,644.82 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/01/2016 | 942707 | 10/07/2016 | 25.20 | 001 | 2,482.29 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/15/2016 | 944697 | 10/21/2016 | 33.60 | 001 | 2,792.57 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/29/2016 | 946693 | 11/04/2016 | 42.00 | 001 | 3,102.86 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/12/2016 | 948694 | 11/18/2016 | 33.60 | 001 | 2,644.82 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/26/2016 | 950689 | 12/02/2016 | 25.20 | 001 | 1,861.72 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/10/2016 | 952698 | 12/16/2016 | 25.20 | 001 | 2,482.29 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/24/2016 | 954715 | 12/30/2016 | 29.60 | 001 | 1,126.44 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/07/2017 | 956738 | 01/13/2017 | 33.60 | 001 | 2,557.32 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/21/2017 | 958765 | 01/27/2017 | 21.20 | 001 | 1,796.21 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/04/2017 | 960786 | 02/10/2017 | 34.00 | 001 | 2,892.20 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/18/2017 | 962816 | 02/24/2017 | 16.80 | 001 | 2,237.65 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/04/2017 | 964865 | 03/10/2017 | 39.00 | 001 | 3,082.48 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/18/2017 | 966922 | 03/24/2017 | 33.60 | 001 | 2,876.98 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/01/2017 | 968998 | 04/07/2017 | -8.40 | 001 | 2,686.71 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/15/2017 | 971061 | 04/21/2017 | 25.20 | 001 | 2,557.31 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/29/2017 | 973103 | 05/05/2017 | 42.00 | 001 | 3,196.64 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/13/2017 | 975129 | 05/19/2017 | -42.00 | 001 | -3,835.97 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/03/2018 | 1013630 | 02/09/2018 | 27.00 | 001 | 1,042.91 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/17/2018 | 1015674 | 02/23/2018 | -22.00 | 001 | -695.27 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/03/2018 | 1017717 | 03/09/2018 | 31.20 | 001 | 1,205.13 | 0.00 | 0.00 | | 0.00 | 0.00 |

CityofLkld002323

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/17/2018 | 1019769 | 03/23/2018 | -31.20 | 001 | -1,205.13 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/28/2018 | 1025941 | 05/04/2018 | 42.00 | 001 | 1,622.30 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/12/2018 | 1028003 | 05/18/2018 | -42.00 | 001 | -1,622.30 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 001  Regular Earnings | | | 4,076.90 | | 150,409.90 | 0.00 | 0.00 | | 0.00 | 0.00 |

**010  Paid Administrative leave**

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/15/2018 | 1046378 | 09/21/2018 | 4.40 | 010 | 494.41 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 010  Paid Administrative leave | | | 12.80 | | 494.41 | 0.00 | 0.00 | | 0.00 | 0.00 |

**020  Holiday N Service**

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/01/2018 | 1044366 | 09/07/2018 | 8.40 | 020 | 973.38 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 020  Holiday N Service | | | 25.20 | | 973.38 | 0.00 | 0.00 | | 0.00 | 0.00 |

**021  Compensatory Time Used Plan 52**

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/07/2015 | 860637 | 03/13/2015 | 2.00 | 021 | 72.72 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/17/2015 | 892537 | 10/23/2015 | 8.40 | 021 | 310.29 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/14/2015 | 896537 | 11/20/2015 | 16.80 | 021 | 620.57 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/26/2015 | 902286 | 12/31/2015 | 8.40 | 021 | 310.29 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/20/2016 | 910584 | 02/26/2016 | 16.80 | 021 | 620.57 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/05/2016 | 912597 | 03/11/2016 | 1.00 | 021 | 36.94 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/02/2016 | 916609 | 04/08/2016 | 8.40 | 021 | 310.29 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/28/2016 | 924674 | 06/03/2016 | 4.00 | 021 | 147.76 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/25/2016 | 928701 | 07/01/2016 | 4.00 | 021 | 147.76 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/23/2016 | 932722 | 07/29/2016 | 8.00 | 021 | 295.51 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 021  Compensatory Time Used Plan 52 | | | 77.80 | | 2,872.70 | 0.00 | 0.00 | | 0.00 | 0.00 |

**023  Sick Pay**

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2014 | 850667 | 01/02/2015 | 8.40 | 023 | 305.42 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/07/2015 | 860637 | 03/13/2015 | 8.40 | 023 | 305.42 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/21/2015 | 862632 | 03/27/2015 | 10.40 | 023 | 814.46 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/30/2015 | 872603 | 06/05/2015 | 16.80 | 023 | 610.85 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/08/2015 | 882587 | 08/14/2015 | 1.40 | 023 | 50.90 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/22/2015 | 884583 | 08/28/2015 | 18.80 | 023 | 683.57 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/31/2015 | 894541 | 11/06/2015 | 3.00 | 023 | 110.82 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/28/2015 | 898537 | 12/04/2015 | 4.00 | 023 | 147.76 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/12/2015 | 900546 | 12/18/2015 | 19.80 | 023 | 731.39 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/09/2016 | 904555 | 01/15/2016 | 8.40 | 023 | 310.29 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/23/2016 | 906565 | 01/29/2016 | 4.00 | 023 | 147.76 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/20/2016 | 910584 | 02/26/2016 | 8.40 | 023 | 310.29 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/11/2016 | 926684 | 06/17/2016 | 16.80 | 023 | 620.57 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/17/2016 | 940716 | 09/23/2016 | 4.00 | 023 | 147.76 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/01/2016 | 942707 | 10/07/2016 | 16.80 | 023 | 620.57 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/15/2016 | 944697 | 10/21/2016 | 8.40 | 023 | 310.29 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/10/2016 | 952698 | 12/16/2016 | 16.80 | 023 | 620.57 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/24/2016 | 954715 | 12/30/2016 | 4.00 | 023 | 152.22 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/18/2017 | 966922 | 03/24/2017 | 8.40 | 023 | 319.66 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/01/2017 | 968998 | 04/07/2017 | 2.00 | 023 | 395.77 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/15/2017 | 971061 | 04/21/2017 | 16.80 | 023 | 639.33 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/13/2017 | 975129 | 05/19/2017 | 3.00 | 023 | 114.17 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/11/2017 | 1001433 | 11/17/2017 | 22.80 | 023 | 880.68 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/03/2018 | 1013630 | 02/09/2018 | 4.00 | 023 | 733.89 | 0.00 | 0.00 | | 0.00 | 0.00 |

CityofLkld002324

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/17/2018 | 1015674 | 02/23/2018 | 8.40 | 023 | 942.48 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/03/2018 | 1017717 | 03/09/2018 | 12.00 | 023 | 463.51 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/17/2018 | 1019769 | 03/23/2018 | 4.00 | 023 | 1,390.54 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/28/2018 | 1025941 | 05/04/2018 | 17.80 | 023 | 687.54 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/12/2018 | 1028003 | 05/18/2018 | 15.00 | 023 | 579.39 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/26/2018 | 1030064 | 06/01/2018 | 12.80 | 023 | 494.41 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/23/2018 | 1034144 | 06/29/2018 | 8.40 | 023 | 324.46 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/07/2018 | 1036247 | 07/13/2018 | 14.00 | 023 | 1,483.25 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/21/2018 | 1038285 | 07/27/2018 | 16.00 | 023 | 1,390.54 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/04/2018 | 1040310 | 08/10/2018 | 2.00 | 023 | 309.01 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/18/2018 | 1042336 | 08/24/2018 | 3.00 | 023 | 652.78 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/01/2018 | 1044366 | 09/07/2018 | 42.00 | 023 | 3,244.60 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/15/2018 | 1046378 | 09/21/2018 | 25.20 | 023 | 973.38 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 023 Sick Pay | | | 605.90 | | 23,020.30 | 0.00 | | | 0.00 | 0.00 |
| | | | | | | | | | | |
| 024 Vacation **Pay** | | | | | | | | | | |
| 12/27/2014 | 850667 | 01/02/2015 | 8.40 | 024 | 305.42 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/10/2015 | 852671 | 01/16/2015 | 16.80 | 024 | 1,527.12 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/21/2015 | 858642 | 02/27/2015 | 2.00 | 024 | 72.72 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/18/2015 | 866626 | 04/24/2015 | 8.40 | 024 | 1,527.12 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/30/2015 | 872603 | 06/05/2015 | 3.00 | 024 | 109.08 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/13/2015 | 874601 | 06/19/2015 | 8.00 | 024 | 290.88 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/27/2015 | 876596 | 07/02/2015 | 8.40 | 024 | 305.42 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/03/2015 | 890549 | 10/09/2015 | 16.80 | 024 | 1,536.84 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/17/2015 | 892537 | 10/23/2015 | 8.40 | 024 | 310.29 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/26/2015 | 902286 | 12/31/2015 | 16.80 | 024 | 620.57 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/23/2016 | 906565 | 01/29/2016 | 25.20 | 024 | 2,172.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/20/2016 | 910584 | 02/26/2016 | 10.90 | 024 | 402.63 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/05/2016 | 912597 | 03/11/2016 | 1.00 | 024 | 36.94 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/02/2016 | 916609 | 04/08/2016 | 33.60 | 024 | 1,241.14 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/25/2016 | 928701 | 07/01/2016 | 8.40 | 024 | 310.29 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/23/2016 | 932722 | 07/29/2016 | 17.20 | 024 | 635.35 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/12/2016 | 948694 | 11/18/2016 | 4.00 | 024 | 147.76 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/26/2016 | 950689 | 12/02/2016 | 16.80 | 024 | 620.57 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/24/2016 | 954715 | 12/30/2016 | 42.00 | 024 | 1,598.32 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/21/2017 | 958765 | 01/27/2017 | 12.40 | 024 | 1,080.77 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/04/2017 | 960786 | 02/10/2017 | 8.00 | 024 | 304.44 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/04/2017 | 964865 | 03/10/2017 | 3.00 | 024 | 114.17 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/10/2017 | 979200 | 06/16/2017 | 8.40 | 024 | 319.66 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/19/2017 | 989329 | 08/25/2017 | 33.60 | 024 | 1,278.66 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/02/2017 | 991350 | 09/08/2017 | 25.20 | 024 | 958.99 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/14/2017 | 997374 | 10/20/2017 | 8.40 | 024 | 1,278.65 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/25/2017 | 1003458 | 12/01/2017 | 8.40 | 024 | 324.46 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/20/2018 | 1011593 | 01/26/2018 | 16.80 | 024 | 1,622.30 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/03/2018 | 1017717 | 03/09/2018 | 10.80 | 024 | 1,066.08 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/17/2018 | 1019769 | 03/23/2018 | -2.40 | 024 | 231.76 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/12/2018 | 1028003 | 05/18/2018 | 42.00 | 024 | 3,244.60 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/04/2018 | 1040310 | 08/10/2018 | 4.00 | 024 | 478.96 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 024 Vacation Pay | | | 694.30 | | 26,073.96 | 0.00 | | | 0.00 | 0.00 |
| | | | | | | | | | | |
| 026 **Holiday Pay** Service | | | | | | | | | | |
| 12/27/2014 | **850667** | **01/02/2015** | **16.80** | **026** | **610.85** | 0.00 | 0.00 | | 0.00 | 0.00 |

CityofLkld002325

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/10/2015 | 852671 | 01/16/2015 | 8.40 | 026 | 305.42 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/24/2015 | 854662 | 01/30/2015 | 8.40 | 026 | 305.42 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/30/2015 | 872603 | 06/05/2015 | 8.40 | 026 | 305.42 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/11/2015 | 878594 | 07/17/2015 | 8.40 | 026 | 305.42 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/19/2015 | 888546 | 09/25/2015 | 8.40 | 026 | 305.42 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/14/2015 | 896537 | 11/20/2015 | 8.40 | 026 | 310.29 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/28/2015 | 898537 | 12/04/2015 | 16.80 | 026 | 620.57 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/26/2015 | 902286 | 12/31/2015 | 16.80 | 026 | 620.57 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/09/2016 | 904555 | 01/15/2016 | 8.40 | 026 | 310.29 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/23/2016 | 906565 | 01/29/2016 | 8.40 | 026 | 310.29 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/11/2016 | 926684 | 06/17/2016 | 8.40 | 026 | 310.29 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/09/2016 | 930710 | 07/15/2016 | 8.40 | 026 | 310.29 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/17/2016 | 940716 | 09/23/2016 | 8.40 | 026 | 310.29 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/12/2016 | 948694 | 11/18/2016 | 8.40 | 026 | 310.29 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/26/2016 | 950689 | 12/02/2016 | 16.80 | 026 | 620.57 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/24/2016 | 954715 | 12/30/2016 | 8.40 | 026 | 319.66 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/07/2017 | 956738 | 01/13/2017 | 8.40 | 026 | 639.32 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/21/2017 | 958765 | 01/27/2017 | 8.40 | 026 | 319.66 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/10/2017 | 979200 | 06/16/2017 | 8.40 | 026 | 319.66 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/08/2017 | 983228 | 07/14/2017 | 8.40 | 026 | 319.66 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/16/2017 | 993349 | 09/22/2017 | 8.40 | 026 | 319.66 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/11/2017 | 1001433 | 11/17/2017 | 8.40 | 026 | 324.46 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/25/2017 | 1003458 | 12/01/2017 | 16.80 | 026 | 648.92 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/23/2017 | 1007524 | 12/29/2017 | 8.40 | 026 | 324.46 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/06/2018 | 1009556 | 01/12/2018 | 8.40 | 026 | 648.92 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/20/2018 | 1011593 | 01/26/2018 | 8.40 | 026 | 324.46 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/09/2018 | 1032111 | 06/15/2018 | 8.40 | 026 | 324.46 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/07/2018 | 1036247 | 07/13/2018 | 8.40 | 026 | 324.46 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/15/2018 | 1046378 | 09/21/2018 | 8.40 | 026 | 324.46 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 026  Holiday Pay Service | | | 310.80 | | 11,653.91 | 0.00 | 0.00 | | 0.00 | 0.00 |
| | | | | | | | | | | |
| 027  Funeral Leave | | | | | | | | | | |
| 04/01/2017 | 968998 | 04/07/2017 | 3.00 | 027 | 114.17 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/11/2017 | 1001433 | 11/17/2017 | 25.20 | 027 | 973.38 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 027  Funeral Leave | | | 28.20 | | 1,087.55 | 0.00 | 0.00 | | 0.00 | 0.00 |
| | | | | | | | | | | |
| 029  Injury on the Job | | | | | | | | | | |
| 05/13/2017 | 975129 | 05/19/2017 | 5.80 | 029 | 1,057.94 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/27/2017 | 977166 | 06/02/2017 | 22.00 | 029 | 1,674.44 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/10/2017 | 979200 | 06/16/2017 | 17.60 | 029 | 1,339.54 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/24/2017 | 981211 | 06/30/2017 | 22.00 | 029 | 1,674.44 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/08/2017 | 983228 | 07/14/2017 | 17.60 | 029 | 1,506.99 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/22/2017 | 985267 | 07/28/2017 | 22.00 | 029 | 1,674.44 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/05/2017 | 987296 | 08/11/2017 | 22.00 | 029 | 1,674.44 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/19/2017 | 989329 | 08/25/2017 | 22.00 | 029 | 837.22 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/02/2017 | 991350 | 09/08/2017 | 8.80 | 029 | 1,172.11 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/16/2017 | 993349 | 09/22/2017 | 17.60 | 029 | 1,506.99 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/30/2017 | 995363 | 10/06/2017 | 22.00 | 029 | 1,674.44 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/14/2017 | 997374 | 10/20/2017 | 8.80 | 029 | 1,004.66 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/28/2017 | 999402 | 11/03/2017 | 22.00 | 029 | 1,674.44 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/11/2017 | 1001433 | 11/17/2017 | -13.20 | 029 | 509.87 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/25/2017 | 1003458 | 12/01/2017 | 13.20 | 029 | 1,189.68 | 0.00 | 0.00 | | 0.00 | 0.00 |

CityofLkld002326

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/09/2017 | 1005224 | 12/15/2017 | 22.00 | 029 | 1,699.54 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/23/2017 | 1007524 | 12/29/2017 | 17.60 | 029 | 1,529.59 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/06/2018 | 1009556 | 01/12/2018 | 17.60 | 029 | 1,359.64 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/20/2018 | 1011593 | 01/26/2018 | 8.80 | 029 | 679.82 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/03/2018 | 1013630 | 02/09/2018 | 22.00 | 029 | 849.77 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/17/2018 | 1019769 | 03/23/2018 | 33.60 | 029 | 1,297.84 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/31/2018 | 1021823 | 04/06/2018 | 42.00 | 029 | 3,244.60 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/14/2018 | 1023882 | 04/20/2018 | 42.00 | 029 | 3,244.60 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/28/2018 | 1025941 | 05/04/2018 | 8.40 | 029 | 324.46 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/26/2018 | 1030064 | 06/01/2018 | 25.20 | 029 | 2,595.68 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/09/2018 | 1032111 | 06/15/2018 | 33.60 | 029 | 2,920.14 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/23/2018 | 1034144 | 06/29/2018 | 33.60 | 029 | 2,920.14 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/01/2018 | 1044366 | 09/07/2018 | -42.00 | 029 | -981.10 | 0.00 | 0.00 | | 0.00 | 0.00 |
| **029  Injury on the Job** | | | 1,116.20 | | 41,856.36 | 0.00 | 0.00 | | 0.00 | 0.00 |

### 030  IOJ Doctor's Appointment

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/28/2018 | 1025941 | 05/04/2018 | 3.00 | 030 | 115.88 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/12/2018 | 1028003 | 05/18/2018 | 3.00 | 030 | 115.88 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/26/2018 | 1030064 | 06/01/2018 | 4.00 | 030 | 154.50 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/21/2018 | 1038285 | 07/27/2018 | 4.00 | 030 | 154.50 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/04/2018 | 1040310 | 08/10/2018 | 1.50 | 030 | 57.94 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/18/2018 | 1042336 | 08/24/2018 | 1.50 | 030 | 382.40 | 0.00 | 0.00 | | 0.00 | 0.00 |
| **030  IOJ Doctor's Appointment** | | | 25.40 | | 981.10 | 0.00 | 0.00 | | 0.00 | 0.00 |

### 035  Floating Holiday

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/18/2015 | 866626 | 04/24/2015 | 8.40 | 035 | 305.42 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/23/2016 | 906565 | 01/29/2016 | 8.40 | 035 | 310.29 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/19/2017 | 989329 | 08/25/2017 | 8.40 | 035 | 319.66 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/17/2018 | 1015674 | 02/23/2018 | 8.40 | 035 | 324.46 | 0.00 | 0.00 | | 0.00 | 0.00 |
| **035  Floating Holiday** | | | 33.60 | | 1,259.83 | 0.00 | 0.00 | | 0.00 | 0.00 |

### 039  Light Duty

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/13/2017 | 975129 | 05/19/2017 | 16.80 | 039 | 5,860.52 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/27/2017 | 977166 | 06/02/2017 | 20.00 | 039 | 1,522.22 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/10/2017 | 979200 | 06/16/2017 | 16.00 | 039 | 1,217.76 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/24/2017 | 981211 | 06/30/2017 | 20.00 | 039 | 1,522.22 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/08/2017 | 983228 | 07/14/2017 | 16.00 | 039 | 1,369.99 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/22/2017 | 985267 | 07/28/2017 | 20.00 | 039 | 1,522.22 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/05/2017 | 987296 | 08/11/2017 | 20.00 | 039 | 1,522.22 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/19/2017 | 989329 | 08/25/2017 | 20.00 | 039 | 761.11 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/02/2017 | 991350 | 09/08/2017 | 8.00 | 039 | 1,065.55 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/16/2017 | 993349 | 09/22/2017 | 16.00 | 039 | 1,369.99 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/30/2017 | 995363 | 10/06/2017 | 20.00 | 039 | 1,522.22 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/14/2017 | 997374 | 10/20/2017 | 8.00 | 039 | 913.32 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/28/2017 | 999402 | 11/03/2017 | 20.00 | 039 | 1,522.22 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/11/2017 | 1001433 | 11/17/2017 | -9.60 | 039 | 556.22 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/25/2017 | 1003458 | 12/01/2017 | 12.00 | 039 | 1,081.53 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/09/2017 | 1005224 | 12/15/2017 | 20.00 | 039 | 1,545.04 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/23/2017 | 1007524 | 12/29/2017 | 16.00 | 039 | 1,390.54 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/06/2018 | 1009556 | 01/12/2018 | 16.00 | 039 | 1,236.04 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/20/2018 | 1011593 | 01/26/2018 | 8.00 | 039 | 618.02 | 0.00 | 0.00 | | 0.00 | 0.00 |

CityofLkld002327

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/03/2018 | 1013630 | 02/09/2018 | 16.00 | 039 | 618.02 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/17/2018 | 1015674 | 02/23/2018 | 22.00 | 039 | 2,672.92 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/03/2018 | 1017717 | 03/09/2018 | 13.20 | 039 | 509.86 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/17/2018 | 1019769 | 03/23/2018 | 4.40 | 039 | 1,529.59 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/28/2018 | 1025941 | 05/04/2018 | 12.80 | 039 | 494.41 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/12/2018 | 1028003 | 05/18/2018 | 24.00 | 039 | 927.03 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/07/2018 | 1036247 | 07/13/2018 | 17.60 | 039 | 1,436.89 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/21/2018 | 1038285 | 07/27/2018 | 22.00 | 039 | 1,699.54 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/04/2018 | 1040310 | 08/10/2018 | 27.60 | 039 | 2,398.68 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/18/2018 | 1042336 | 08/24/2018 | 19.70 | 039 | 2,209.41 | 0.00 | 0.00 | | 0.00 | 0.00 |
| **039  Light Duty** | | | 1,111.70 | | 42,615.30 | 0.00 | 0.00 | | 0.00 | 0.00 |
| | | | | | | | | | | |
| 067 Training | | | | | | | | | | |
| 08/08/2015 | 882587 | 08/14/2015 | 42.00 | 067 | 1,527.12 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/06/2016 | 934744 | 08/12/2016 | 33.60 | 067 | 1,241.14 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/18/2017 | 962816 | 02/24/2017 | 25.20 | 067 | 958.99 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 067  Training | | | 100.80 | | 3,727.25 | 0.00 | 0.00 | | 0.00 | 0.00 |
| | | | | | | | | | | |
| 098  Retro Pay Regular | | | | | | | | | | |
| 12/24/2016 | 954715 | 12/30/2016 | 0.00 | 098 | 468.89 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/11/2017 | 1001433 | 11/17/2017 | 0.00 | 098 | 95.89 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 098  Retro Pay Regular | | | 0.00 | | 564.78 | 0.00 | 0.00 | | 0.00 | 0.00 |
| | | | | | | | | | | |
| 100  Regular Overtime | | | | | | | | | | |
| 07/23/2016 | 932722 | 07/29/2016 | 4.00 | 100 | 557.96 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 100  Regular Overtime | | | 10.00 | | 557.96 | 0.00 | 0.00 | | 0.00 | 0.00 |
| | | | | | | | | | | |
| 106  Comped Call Out | | | | | | | | | | |
| 06/27/2015 | 876596 | 07/02/2015 | 3.00 | 106 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/08/2015 | 882587 | 08/14/2015 | 6.00 | 106 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/31/2015 | 894541 | 11/06/2015 | 3.00 | 106 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/26/2015 | 902286 | 12/31/2015 | 3.00 | 106 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/06/2016 | 908577 | 02/12/2016 | 3.00 | 106 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/19/2016 | 914604 | 03/25/2016 | 6.00 | 106 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/14/2016 | 922666 | 05/20/2016 | 3.00 | 106 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/11/2016 | 926684 | 06/17/2016 | 3.00 | 106 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| **106  Comped Call Out** | | | 30.00 | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| | | | | | | | | | | |
| 122  Compensatory Time Accrued | | | | | | | | | | |
| 09/05/2015 | 886574 | 09/11/2015 | 3.00 | 122 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 122  Compensatory Time Accrued | | | 3.00 | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| | | | | | | | | | | |
| 136  Call Out Pay | | | | | | | | | | |
| 12/27/2014 | 850667 | 01/02/2015 | 7.50 | 136 | 411.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/17/2016 | 940716 | 09/23/2016 | 3.00 | 136 | 167.46 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/10/2016 | 952698 | 12/16/2016 | 3.00 | 136 | 167.46 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 136  Call Out Pay | | | 13.50 | | 746.59 | 0.00 | 0.00 | | 0.00 | 0.00 |

137  Overtime Overshift

CityofLkld002328

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/23/2016 | 932722 | 07/29/2016 | 1.00 | 137 | 55.80 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/06/2016 | 934744 | 08/12/2016 | 3.00 | 137 | 167.46 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/20/2016 | 936743 | 08/26/2016 | 3.00 | 137 | 334.92 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 137  Overtime Overshift | | | 10.00 | | 558.18 | 0.00 | 0.00 | | 0.00 | 0.00 |
| | | | | | | | | | | |
| 177  Comp Time Accrued Over Shift | | | | | | | | | | |
| 07/11/2015 | 878594 | 07/17/2015 | 2.00 | 177 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/05/2015 | 886574 | 09/11/2015 | 3.00 | 177 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/19/2015 | 888546 | 09/25/2015 | 3.00 | 177 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/19/2016 | 914604 | 03/25/2016 | 3.00 | 177 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 177  Comp Time Accrued Over Shift | | | 15.00 | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| | | | | | | | | | | |
| 191  Emergency Overtime | | | | | | | | | | |
| 09/16/2017 | 993349 | 09/22/2017 | 8.00 | 191 | 459.62 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 191  Emergency Overtime | | | 8.00 | | 459.62 | 0.00 | 0.00 | | 0.00 | 0.00 |
| | | | | | | | | | | |
| 198  Retro Pay Overtime | | | | | | | | | | |
| 12/24/2016 | 954715 | 12/30/2016 | 0.00 | 198 | 5.02 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 198  Retro Pay Overtime | | | 0.00 | | 5.02 | 0.00 | 0.00 | | 0.00 | 0.00 |
| | | | | | | | | | | |
| 804  Employee Gift Certificates | | | | | | | | | | |
| 07/11/2015 | 878594 | 07/17/2015 | 0.00 | 804 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 804  Employee Gift Certificates | | | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| | | | | | | | | | | |
| 807  Clothing Allowance | | | | | | | | | | |
| 12/27/2014 | 850667 | 01/02/2015 | 0.00 | 807 | 50.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/10/2015 | 852671 | 01/16/2015 | 0.00 | 807 | 16.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/07/2015 | 856656 | 02/13/2015 | 0.00 | 807 | 66.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/07/2015 | 860637 | 03/13/2015 | 0.00 | 807 | 66.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/04/2015 | 864630 | 04/10/2015 | 0.00 | 807 | 66.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/02/2015 | 868619 | 05/08/2015 | 0.00 | 807 | 66.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/30/2015 | 872603 | 06/05/2015 | 0.00 | 807 | 66.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/27/2015 | 876596 | 07/02/2015 | 0.00 | 807 | 66.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/08/2015 | 882587 | 08/14/2015 | 0.00 | 807 | 66.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/05/2015 | 886574 | 09/11/2015 | 0.00 | 807 | 66.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/03/2015 | 890549 | 10/09/2015 | 0.00 | 807 | 66.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/31/2015 | 894541 | 11/06/2015 | 0.00 | 807 | 66.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/28/2015 | 898537 | 12/04/2015 | 0.00 | 807 | 66.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/09/2016 | 904555 | 01/15/2016 | 0.00 | 807 | 66.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/06/2016 | 908577 | 02/12/2016 | 0.00 | 807 | 66.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/05/2016 | 912597 | 03/11/2016 | 0.00 | 807 | 66.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/02/2016 | 916609 | 04/08/2016 | 0.00 | 807 | 66.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/30/2016 | 920639 | 05/06/2016 | 0.00 | 807 | 66.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/28/2016 | 924674 | 06/03/2016 | 0.00 | 807 | 66.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/25/2016 | 928701 | 07/01/2016 | 0.00 | 807 | 66.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/06/2016 | 934744 | 08/12/2016 | 0.00 | 807 | 66.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/03/2016 | 938735 | 09/09/2016 | 0.00 | 807 | 66.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/01/2016 | 942707 | 10/07/2016 | 0.00 | 807 | 66.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/29/2016 | 946693 | 11/04/2016 | 0.00 | 807 | 66.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/26/2016 | 950689 | 12/02/2016 | 0.00 | 807 | 66.67 | 0.00 | 0.00 | | 0.00 | 0.00 |

CityofLkld002329

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/07/2017 | 956738 | 01/13/2017 | 0.00 | 807 | 66.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/04/2017 | 960786 | 02/10/2017 | 0.00 | 807 | 66.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/04/2017 | 964865 | 03/10/2017 | 0.00 | 807 | 66.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/01/2017 | 968998 | 04/07/2017 | 0.00 | 807 | 66.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/29/2017 | 973103 | 05/05/2017 | 0.00 | 807 | 66.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/27/2017 | 977166 | 06/02/2017 | 0.00 | 807 | 66.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/08/2017 | 983228 | 07/14/2017 | 0.00 | 807 | 66.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/05/2017 | 987296 | 08/11/2017 | 0.00 | 807 | 66.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/02/2017 | 991350 | 09/08/2017 | 0.00 | 807 | 66.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/30/2017 | 995363 | 10/06/2017 | 0.00 | 807 | 66.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/28/2017 | 999402 | 11/03/2017 | 0.00 | 807 | 66.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/25/2017 | 1003458 | 12/01/2017 | 0.00 | 807 | 66.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/06/2018 | 1009556 | 01/12/2018 | 0.00 | 807 | 66.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/03/2018 | 1013630 | 02/09/2018 | 0.00 | 807 | 66.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/03/2018 | 1017717 | 03/09/2018 | 0.00 | 807 | 66.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/31/2018 | 1021823 | 04/06/2018 | 0.00 | 807 | 66.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/28/2018 | 1025941 | 05/04/2018 | 0.00 | 807 | 66.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/26/2018 | 1030064 | 06/01/2018 | 0.00 | 807 | 66.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/07/2018 | 1036247 | 07/13/2018 | 0.00 | 807 | 66.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/04/2018 | 1040310 | 08/10/2018 | 0.00 | 807 | 66.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/01/2018 | 1044366 | 09/07/2018 | 0.00 | 807 | 66.67 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 807  Clothing Allowance | | | 0.00 | | 3,000.15 | 0.00 | 0.00 | | 0.00 | 0.00 |
| | | | | | | | | | | |
| 812  Longevity | | | | | | | | | | |
| 06/14/2015 | 400853 | 06/26/2015 | 0.00 | 812 | 240.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/29/2015 | 405510 | 12/07/2015 | 0.00 | 812 | 240.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/12/2016 | 410448 | 06/24/2016 | 0.00 | 812 | 240.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/11/2016 | 415028 | 12/19/2016 | 0.00 | 812 | 240.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/11/2017 | 419362 | 06/23/2017 | 0.00 | 812 | 240.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/26/2017 | 423594 | 12/05/2017 | 0.00 | 812 | 240.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/03/2018 | 427758 | 06/04/2018 | 0.00 | 812 | 240.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/29/2018 | 430640 | 09/28/2018 | 0.00 | 812 | 93.15 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 812  Longevity | | | 0.00 | | 1,773.15 | 0.00 | 0.00 | | 0.00 | 0.00 |
| | | | | | | | | | | |
| 830  Travel IRS Specific | | | | | | | | | | |
| 08/06/2016 | 934744 | 08/12/2016 | 0.00 | 830 | 60.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 830  Travel IRS Specific | | | 0.00 | | 60.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| | | | | | | | | | | |
| 850  Final Sick Pay | | | | | | | | | | |
| 09/29/2018 | 430640 | 09/28/2018 | -40.02 | 850 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 850  Final Sick Pay | | | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| | | | | | | | | | | |
| 851  Final Vacation Pay | | | | | | | | | | |
| 09/29/2018 | 430640 | 09/28/2018 | -87.45 | 851 | 3,377.85 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 851  Final Vacation Pay | | | 87.45 | | 3,377.85 | 0.00 | 0.00 | | 0.00 | 0.00 |
| | | | | | | | | | | |
| 852  Final Comp Pay | | | | | | | | | | |
| 09/29/2018 | 430640 | 09/28/2018 | -0.25 | 852 | 9.66 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 852  Final Comp Pay | | | 0.25 | | 9.66 | 0.00 | 0.00 | | 0.00 | 0.00 |

CityofLkld002330

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| **862  Final Pay** Out Sick Lost | | | | | | | | | | |
| 09/29/2018 | 430640 | 09/28/2018 | -40.01 | 862 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| **862  Final Pay** Out Sick Lost | | | 80.03 | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| | | | | | | | | | | |
| **877  Police Training Earnings** | | | | | | | | | | |
| 01/10/2015 | 852671 | 01/16/2015 | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/21/2015 | 858642 | 02/27/2015 | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/21/2015 | 862632 | 03/27/2015 | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/18/2015 | 866626 | 04/24/2015 | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/16/2015 | 870618 | 05/22/2015 | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/13/2015 | 874601 | 06/19/2015 | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/11/2015 | 878594 | 07/17/2015 | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/22/2015 | 884583 | 08/28/2015 | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/19/2015 | 888546 | 09/25/2015 | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/17/2015 | 892537 | 10/23/2015 | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/14/2015 | 896537 | 11/20/2015 | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/12/2015 | 900546 | 12/18/2015 | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/23/2016 | 906565 | 01/29/2016 | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/20/2016 | 910584 | 02/26/2016 | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/19/2016 | 914604 | 03/25/2016 | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/16/2016 | 918621 | 04/22/2016 | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/14/2016 | 922666 | **05/20/2016** | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/11/2016 | 926684 | **06/17/2016** | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/09/2016 | 930710 | 07/15/2016 | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/20/2016 | 936743 | 08/26/2016 | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/17/2016 | 940716 | 09/23/2016 | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/15/2016 | 944697 | 10/21/2016 | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/12/2016 | 948694 | 11/18/2016 | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/10/2016 | 952698 | 12/16/2016 | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/21/2017 | 958765 | 01/27/2017 | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/18/2017 | 962816 | 02/24/2017 | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/18/2017 | 966922 | 03/24/2017 | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/15/2017 | 971061 | 04/21/2017 | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/13/2017 | 975129 | 05/19/2017 | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/10/2017 | 979200 | 06/16/2017 | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/22/2017 | 985267 | 07/28/2017 | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/19/2017 | 989329 | **08/25/2017** | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/16/2017 | 993349 | 09/22/2017 | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/14/2017 | 997374 | 10/20/2017 | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/11/2017 | 1001433 | 11/17/2017 | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/09/2017 | 1005224 | 12/15/2017 | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/20/2018 | 1011593 | 01/26/2018 | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/17/2018 | 1015674 | 02/23/2018 | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/17/2018 | 1019769 | 03/23/2018 | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/14/2018 | 1023882 | 04/20/2018 | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/12/2018 | 1028003 | 05/18/2018 | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/09/2018 | 1032111 | 06/15/2018 | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/21/2018 | 1038285 | 07/27/2018 | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/18/2018 | 1042336 | 08/24/2018 | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/15/2018 | 1046378 | 09/21/2018 | 0.00 | 877 | 40.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| **877  Police Training Earnings** | | | 0.00 | | 1,800.00 | 0.00 | 0.00 | | 0.00 | 0.00 |

CityofLkld002331

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| **879  Police Education** | | | | | | | | | | |
| 01/10/2015 | 852671 | 01/16/2015 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/21/2015 | 858642 | 02/27/2015 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/21/2015 | 862632 | 03/27/2015 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/18/2015 | 866626 | 04/24/2015 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/16/2015 | 870618 | 05/22/2015 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/13/2015 | 874601 | 06/19/2015 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/11/2015 | 878594 | 07/17/2015 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/22/2015 | 884583 | 08/28/2015 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| **09/19/2015** | 888546 | 09/25/2015 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/17/2015 | 892537 | 10/23/2015 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/14/2015 | 896537 | 11/20/2015 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/12/2015 | 900546 | 12/18/2015 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | **0.00** | 0.00 |
| 01/23/2016 | 906565 | 01/29/2016 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | **0.00** | 0.00 |
| 02/20/2016 | 910584 | 02/26/2016 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | **0.00** | 0.00 |
| 03/19/2016 | 914604 | 03/25/2016 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | **0.00** | 0.00 |
| 04/16/2016 | 918621 | 04/22/2016 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/14/2016 | 922666 | 05/20/2016 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/11/2016 | 926684 | 06/17/2016 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| **07/09/2016** | 930710 | 07/15/2016 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| **08/20/2016** | 936743 | 08/26/2016 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| **09/17/2016** | 940716 | 09/23/2016 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| **10/15/2016** | 944697 | 10/21/2016 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/12/2016 | 948694 | 11/18/2016 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/10/2016 | 952698 | 12/16/2016 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/21/2017 | 958765 | 01/27/2017 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/18/2017 | 962816 | 02/24/2017 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/18/2017 | 966922 | 03/24/2017 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/15/2017 | 971061 | 04/21/2017 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/13/2017 | 975129 | 05/19/2017 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/10/2017 | 979200 | 06/16/2017 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/22/2017 | 985267 | 07/28/2017 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/19/2017 | 989329 | 08/25/2017 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/16/2017 | 993349 | 09/22/2017 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/14/2017 | 997374 | 10/20/2017 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/11/2017 | 1001433 | 11/17/2017 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/09/2017 | 1005224 | 12/15/2017 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/20/2018 | 1011593 | 01/26/2018 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/17/2018 | 1015674 | 02/23/2018 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| **03/17/2018** | 1019769 | 03/23/2018 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/14/2018 | 1023682 | 04/20/2018 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | **0.00** | 0.00 |
| 05/12/2018 | 1028003 | 05/18/2018 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/09/2018 | 1032111 | 06/15/2018 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/21/2018 | 1038285 | 07/27/2018 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/18/2018 | 1042336 | 08/24/2018 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| **09/15/2018** | 1046378 | 09/21/2018 | 0.00 | 879 | 80.00 | 0.00 | 0.00 | | **0.00** | 0.00 |
| **879  Police Education** | | | 0.00 | | 3,600.00 | 0.00 | 0.00 | | **0.00** | 0.00 |
| | | | | | | | | | | |
| **912  FLSA Longevity** | | | | | | | | | | |
| 12/27/2014 | 850667 | 01/02/2015 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/10/2015 | 852671 | 01/16/2015 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/24/2015 | 854662 | 01/30/2015 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/07/2015 | 856656 | 02/13/2015 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |

CityofLkld002332

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/21/2015 | 858642 | 02/27/2015 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/07/2015 | 860637 | 03/13/2015 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/21/2015 | 862632 | 03/27/2015 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/04/2015 | 864630 | 04/10/2015 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/18/2015 | 866626 | 04/24/2015 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/02/2015 | 868619 | 05/08/2015 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/16/2015 | 870618 | 05/22/2015 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/30/2015 | 872603 | 06/05/2015 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/13/2015 | 874601 | 06/19/2015 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/27/2015 | 876596 | 07/02/2015 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/11/2015 | 878594 | 07/17/2015 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/25/2015 | 880577 | 07/31/2015 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/08/2015 | 882587 | 08/14/2015 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/22/2015 | 884583 | 08/28/2015 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/05/2015 | 886574 | 09/11/2015 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/19/2015 | 888546 | 09/25/2015 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/03/2015 | 890549 | 10/09/2015 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/17/2015 | 892537 | 10/23/2015 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/31/2015 | 894541 | 11/06/2015 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/14/2015 | 896537 | 11/20/2015 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/28/2015 | 898537 | 12/04/2015 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/12/2015 | 900546 | 12/18/2015 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/26/2015 | 902286 | 12/31/2015 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/09/2016 | 904555 | 01/15/2016 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/23/2016 | 906565 | 01/29/2016 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/06/2016 | 908577 | 02/12/2016 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/20/2016 | 910584 | 02/26/2016 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/05/2016 | 912597 | 03/11/2016 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/19/2016 | 914604 | 03/25/2016 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/02/2016 | 916609 | 04/08/2016 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/16/2016 | 918621 | 04/22/2016 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/30/2016 | 920639 | 05/06/2016 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/14/2016 | 922666 | 05/20/2016 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/28/2016 | 924674 | 06/03/2016 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/11/2016 | 926684 | 06/17/2016 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/25/2016 | 928701 | 07/01/2016 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/09/2016 | 930710 | 07/15/2016 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/23/2016 | 932722 | 07/29/2016 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/06/2016 | 934744 | 08/12/2016 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/20/2016 | 936743 | 08/26/2016 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/03/2016 | 938735 | 09/09/2016 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/17/2016 | 940716 | 09/23/2016 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/01/2016 | 942707 | 10/07/2016 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/15/2016 | 944697 | 10/21/2016 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/29/2016 | 946693 | 11/04/2016 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/12/2016 | 948694 | 11/18/2016 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/26/2016 | 950689 | 12/02/2016 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/10/2016 | 952698 | 12/16/2016 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/24/2016 | 954715 | 12/30/2016 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/07/2017 | 956738 | 01/13/2017 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/21/2017 | 958765 | 01/27/2017 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/04/2017 | 960786 | 02/10/2017 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/18/2017 | 962816 | 02/24/2017 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |

CityofLkld002333

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/04/2017 | 964865 | 03/10/2017 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/18/2017 | 966922 | 03/24/2017 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/01/2017 | 968998 | 04/07/2017 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/15/2017 | 971061 | 04/21/2017 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/29/2017 | 973103 | 05/05/2017 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/13/2017 | 975129 | 05/19/2017 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/27/2017 | 977166 | 06/02/2017 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/10/2017 | 979200 | 06/16/2017 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/24/2017 | 981211 | 06/30/2017 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/08/2017 | 983228 | 07/14/2017 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/22/2017 | 985267 | 07/28/2017 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/05/2017 | 987296 | 08/11/2017 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/19/2017 | 989329 | 08/25/2017 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/02/2017 | 991350 | 09/08/2017 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/16/2017 | 993349 | 09/22/2017 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/30/2017 | 995363 | 10/06/2017 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/14/2017 | 997374 | 10/20/2017 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/28/2017 | 999402 | 11/03/2017 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/11/2017 | 1001433 | 11/17/2017 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/25/2017 | 1003458 | 12/01/2017 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/09/2017 | 1005224 | 12/15/2017 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/23/2017 | 1007524 | 12/29/2017 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/06/2018 | 1009556 | 01/12/2018 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/20/2018 | 1011593 | 01/26/2018 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/03/2018 | 1013630 | 02/09/2018 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/17/2018 | 1015674 | 02/23/2018 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/03/2018 | 1017717 | 03/09/2018 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/17/2018 | 1019769 | 03/23/2018 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/31/2018 | 1021823 | 04/06/2018 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/14/2018 | 1023882 | 04/20/2018 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/28/2018 | 1025941 | 05/04/2018 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/12/2018 | 1028003 | 05/18/2018 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/26/2018 | 1030064 | 06/01/2018 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/09/2018 | 1032111 | 06/15/2018 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/23/2018 | 1034144 | 06/29/2018 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/07/2018 | 1036247 | 07/13/2018 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/21/2018 | 1038285 | 07/27/2018 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/04/2018 | 1040310 | 08/10/2018 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/18/2018 | 1042336 | 08/24/2018 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/01/2018 | 1044366 | 09/07/2018 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/15/2018 | 1046378 | 09/21/2018 | 0.00 | 912 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 912  FLSA Longevity | | | 0.00 | | | 0.00 | 0.00 | | 0.00 | 0.00 |

977  FLSA Police Career

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2014 | 850667 | 01/02/2015 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/10/2015 | 852671 | 01/16/2015 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/24/2015 | 854662 | 01/30/2015 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/07/2015 | 856656 | 02/13/2015 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/21/2015 | 858642 | 02/27/2015 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/07/2015 | 860637 | 03/13/2015 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/21/2015 | 862632 | 03/27/2015 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/04/2015 | 864630 | 04/10/2015 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/18/2015 | 866626 | 04/24/2015 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |

CityofLkld002334

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/02/2015 | 868619 | 05/08/2015 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/16/2015 | 870618 | 05/22/2015 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/30/2015 | 872603 | 06/05/2015 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/13/2015 | 874601 | 06/19/2015 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/27/2015 | 876596 | 07/02/2015 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/11/2015 | 878594 | 07/17/2015 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/25/2015 | 880577 | 07/31/2015 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/08/2015 | 882587 | 08/14/2015 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/22/2015 | 884583 | 08/28/2015 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/05/2015 | 886574 | 09/11/2015 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/19/2015 | 888566 | 09/25/2015 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/03/2015 | 890549 | 10/09/2015 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/17/2015 | 892537 | 10/23/2015 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/31/2015 | 894541 | 11/06/2015 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/14/2015 | 896537 | 11/20/2015 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/28/2015 | 898537 | 12/04/2015 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/12/2015 | 900546 | 12/18/2015 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/26/2015 | 902286 | 12/31/2015 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/09/2016 | 904555 | 01/15/2016 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/23/2016 | 906565 | 01/29/2016 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/06/2016 | 908577 | 02/12/2016 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/20/2016 | 910584 | 02/26/2016 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/05/2016 | 912597 | 03/11/2016 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/19/2016 | 914604 | 03/25/2016 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/02/2016 | 916609 | 04/08/2016 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/16/2016 | 918621 | 04/22/2016 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/30/2016 | 920639 | 05/06/2016 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/14/2016 | 922666 | 05/20/2016 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/28/2016 | 924674 | 06/03/2016 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/11/2016 | 926684 | 06/17/2016 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/25/2016 | 928701 | 07/01/2016 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/09/2016 | 930710 | 07/15/2016 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/23/2016 | 932722 | 07/29/2016 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/06/2016 | 934744 | 08/12/2016 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/20/2016 | 936743 | 08/26/2016 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/03/2016 | 938735 | 09/09/2016 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/17/2016 | 940716 | 09/23/2016 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/01/2016 | 942707 | 10/07/2016 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/15/2016 | 944697 | 10/21/2016 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/29/2016 | 946693 | 11/04/2016 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/12/2016 | 948694 | 11/18/2016 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/26/2016 | 950689 | 12/02/2016 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/10/2016 | 952698 | 12/16/2016 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/24/2016 | 954715 | 12/30/2016 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/07/2017 | 956738 | 01/13/2017 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/21/2017 | 958765 | 01/27/2017 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/04/2017 | 960786 | 02/10/2017 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/18/2017 | 962816 | 02/24/2017 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/04/2017 | 964865 | 03/10/2017 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/18/2017 | 966922 | 03/24/2017 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/01/2017 | 968998 | 04/07/2017 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/15/2017 | 971061 | 04/21/2017 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/29/2017 | 973103 | 05/05/2017 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |

CityofLkld002335

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/13/2017 | 975129 | 05/19/2017 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/27/2017 | 977166 | 06/02/2017 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/10/2017 | 979200 | 06/16/2017 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/24/2017 | 981211 | 06/30/2017 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/08/2017 | 983228 | 07/14/2017 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/22/2017 | 985267 | 07/28/2017 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/05/2017 | 987296 | 08/11/2017 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/19/2017 | 989329 | 08/25/2017 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/02/2017 | 991350 | 09/08/2017 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/16/2017 | 993349 | 09/22/2017 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/30/2017 | 995363 | 10/06/2017 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/14/2017 | 997374 | 10/20/2017 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/28/2017 | 999402 | 11/03/2017 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/11/2017 | 1001433 | 11/17/2017 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/25/2017 | 1003458 | 12/01/2017 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/09/2017 | 1005224 | 12/15/2017 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/23/2017 | 1007524 | 12/29/2017 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/06/2018 | 1009556 | 01/12/2018 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/20/2018 | 1011593 | 01/26/2018 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/03/2018 | 1013630 | 02/09/2018 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/17/2018 | 1015674 | 02/23/2018 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/03/2018 | 1017717 | 03/09/2018 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/17/2018 | 1019769 | 03/23/2018 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/31/2018 | 1021823 | 04/06/2018 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/14/2018 | 1023882 | 04/20/2018 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/28/2018 | 1025941 | 05/04/2018 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/12/2018 | 1028003 | 05/18/2018 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/26/2018 | 1030064 | 06/01/2018 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/09/2018 | 1032111 | 06/15/2018 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/23/2018 | 1034144 | 06/29/2018 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/07/2018 | 1036247 | 07/13/2018 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/21/2018 | 1038285 | 07/27/2018 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/04/2018 | 1040310 | 08/10/2018 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/18/2018 | 1042336 | 08/24/2018 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/01/2018 | 1044366 | 09/07/2018 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/15/2018 | 1046378 | 09/21/2018 | 0.00 | 977 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 977  FLSA Police Career | | | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |

**979  FLSA Police Education**

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2014 | 850667 | 01/02/2015 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/10/2015 | 852671 | 01/16/2015 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/24/2015 | 854662 | 01/30/2015 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/07/2015 | 856656 | 02/13/2015 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/21/2015 | 858642 | 02/27/2015 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/07/2015 | 860637 | 03/13/2015 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/21/2015 | 862632 | 03/27/2015 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/04/2015 | 864630 | 04/10/2015 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/18/2015 | 866626 | 04/24/2015 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/02/2015 | 868619 | **05/08/2015** | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/16/2015 | 870618 | **05/22/2015** | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/30/2015 | 872603 | 06/05/2015 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/13/2015 | 874601 | **06/19/2015** | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/27/2015 | 876596 | **07/02/2015** | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |

CityofLkld002336

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/2015 | 878594 | 07/17/2015 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/25/2015 | 880577 | 07/31/2015 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/08/2015 | 882587 | 08/14/2015 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/22/2015 | 884583 | 08/28/2015 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/05/2015 | 886574 | 09/11/2015 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/19/2015 | 888546 | 09/25/2015 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/03/2015 | 890549 | 10/09/2015 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/17/2015 | 892537 | 10/23/2015 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/31/2015 | 894541 | 11/06/2015 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/14/2015 | 896537 | 11/20/2015 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/28/2015 | 898537 | 12/04/2015 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/12/2015 | 900546 | 12/18/2015 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/26/2015 | 902286 | 12/31/2015 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/09/2016 | 904555 | 01/15/2016 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/23/2016 | 906565 | 01/29/2016 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/06/2016 | 908577 | 02/12/2016 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/20/2016 | 910584 | 02/26/2016 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/05/2016 | 912597 | 03/11/2016 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/19/2016 | 914604 | 03/25/2016 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/02/2016 | 916609 | 04/08/2016 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/16/2016 | 918621 | 04/22/2016 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/30/2016 | 920639 | 05/06/2016 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/14/2016 | 922666 | 05/20/2016 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/28/2016 | 924674 | 06/03/2016 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/11/2016 | 926684 | 06/17/2016 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/25/2016 | 928701 | 07/01/2016 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/09/2016 | 930710 | 07/15/2016 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/23/2016 | 932722 | 07/29/2016 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/06/2016 | 934744 | 08/12/2016 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/20/2016 | 936743 | 08/26/2016 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/03/2016 | 938735 | 09/09/2016 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/17/2016 | 940716 | 09/23/2016 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/01/2016 | 942707 | 10/07/2016 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/15/2016 | 944697 | 10/21/2016 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/29/2016 | 946693 | 11/04/2016 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/12/2016 | 948694 | 11/18/2016 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/26/2016 | 950689 | 12/02/2016 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/10/2016 | 952698 | 12/16/2016 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/24/2016 | 954715 | 12/30/2016 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/07/2017 | 956738 | 01/13/2017 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/21/2017 | 958765 | 01/27/2017 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/04/2017 | 960786 | 02/10/2017 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/18/2017 | 962816 | 02/24/2017 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/04/2017 | 964865 | 03/10/2017 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/18/2017 | 966922 | 03/24/2017 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/01/2017 | 968998 | 04/07/2017 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/15/2017 | 971061 | 04/21/2017 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/29/2017 | 973103 | 05/05/2017 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/13/2017 | 975129 | 05/19/2017 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/27/2017 | 977166 | 06/02/2017 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/10/2017 | 979200 | 06/16/2017 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/24/2017 | 981211 | 06/30/2017 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/08/2017 | 983228 | 07/14/2017 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |

CityofLkld002337

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/22/2017 | 985267 | 07/28/2017 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/05/2017 | 987296 | 08/11/2017 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/19/2017 | 989329 | 08/25/2017 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/02/2017 | 991350 | 09/08/2017 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/16/2017 | 993349 | 09/22/2017 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/30/2017 | 995363 | 10/06/2017 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/14/2017 | 997374 | 10/20/2017 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/28/2017 | 999402 | 11/03/2017 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/11/2017 | 1001433 | 11/17/2017 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/25/2017 | 1003458 | 12/01/2017 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/09/2017 | 1005224 | 12/15/2017 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/23/2017 | 1007524 | 12/29/2017 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/06/2018 | 1009556 | 01/12/2018 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/20/2018 | 1011593 | 01/26/2018 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/03/2018 | 1013630 | 02/09/2018 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/17/2018 | 1015674 | 02/23/2018 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/03/2018 | 1017717 | 03/09/2018 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/17/2018 | 1019769 | 03/23/2018 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/31/2018 | 1021823 | 04/06/2018 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/14/2018 | 1023882 | 04/20/2018 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/28/2018 | 1025941 | 05/04/2018 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/12/2018 | 1028003 | 05/18/2018 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/26/2018 | 1030064 | 06/01/2018 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/09/2018 | 1032111 | 06/15/2018 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/23/2018 | 1034144 | 06/29/2018 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/07/2018 | 1036247 | 07/13/2018 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/21/2018 | 1038285 | 07/27/2018 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/04/2018 | 1040310 | 08/10/2018 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/18/2018 | 1042336 | 08/24/2018 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/01/2018 | 1044366 | 09/07/2018 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/15/2018 | 1046378 | 09/21/2018 | 0.00 | 979 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 979  FLSA Police Education | | | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| | | | | | | | | | | |
| EARNINGS | | | 8,476.83 | | 323,538.91 | 0.00 | 0.00 | | 0.00 | 0.00 |

F  MED/EE

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2014 | 850667 | 01/02/2015 | 0.00 | F | 0.00 | 0.00 | 49.59 | | 0.00 | 0.00 |
| 01/10/2015 | 852671 | 01/16/2015 | 0.00 | F | 0.00 | 0.00 | 44.88 | | 0.00 | 0.00 |
| 01/24/2015 | 854662 | 01/30/2015 | 0.00 | F | 0.00 | 0.00 | 43.10 | | 0.00 | 0.00 |
| 02/07/2015 | 856656 | 02/13/2015 | 0.00 | F | 0.00 | 0.00 | 43.87 | | 0.00 | 0.00 |
| 02/21/2015 | 858642 | 02/27/2015 | 0.00 | F | 0.00 | 0.00 | 44.63 | | 0.00 | 0.00 |
| 03/07/2015 | 860637 | 03/13/2015 | 0.00 | F | 0.00 | 0.00 | 43.86 | | 0.00 | 0.00 |
| 03/21/2015 | 862632 | 03/27/2015 | 0.00 | F | 0.00 | 0.00 | 44.64 | | 0.00 | 0.00 |
| 04/04/2015 | 864630 | 04/10/2015 | 0.00 | F | 0.00 | 0.00 | 43.86 | | 0.00 | 0.00 |
| 04/18/2015 | 866626 | 04/24/2015 | 0.00 | F | 0.00 | 0.00 | 44.64 | | 0.00 | 0.00 |
| 05/02/2015 | 868619 | 05/08/2015 | 0.00 | F | 0.00 | 0.00 | 43.86 | | 0.00 | 0.00 |
| 05/16/2015 | 870618 | 05/22/2015 | 0.00 | F | 0.00 | 0.00 | 44.64 | | 0.00 | 0.00 |
| 05/30/2015 | 872603 | 06/05/2015 | 0.00 | F | 0.00 | 0.00 | 43.86 | | 0.00 | 0.00 |
| 06/13/2015 | 874601 | 06/19/2015 | 0.00 | F | 0.00 | 0.00 | 44.64 | | 0.00 | 0.00 |
| 06/14/2015 | 400853 | 06/26/2015 | 0.00 | F | 0.00 | 0.00 | 3.48 | | 0.00 | 0.00 |
| 06/27/2015 | 876596 | 07/02/2015 | 0.00 | F | 0.00 | 0.00 | 43.86 | | 0.00 | 0.00 |
| 07/11/2015 | 878594 | 07/17/2015 | 0.00 | F | 0.00 | 0.00 | 45.36 | | 0.00 | 0.00 |

CityofLkld002338

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/25/2015 | 880577 | 07/31/2015 | 0.00 | F | 0.00 | 0.00 | 43.10 | | 0.00 | 0.00 |
| 08/08/2015 | 882587 | 08/14/2015 | 0.00 | F | 0.00 | 0.00 | 43.87 | | 0.00 | 0.00 |
| 08/22/2015 | 884583 | 08/28/2015 | 0.00 | F | 0.00 | 0.00 | 44.63 | | 0.00 | 0.00 |
| 09/05/2015 | 886574 | 09/11/2015 | 0.00 | F | 0.00 | 0.00 | 43.87 | | 0.00 | 0.00 |
| 09/19/2015 | 888546 | 09/25/2015 | 0.00 | F | 0.00 | 0.00 | 44.63 | | 0.00 | 0.00 |
| 10/03/2015 | 890549 | 10/09/2015 | 0.00 | F | 0.00 | 0.00 | 44.00 | | 0.00 | 0.00 |
| 10/17/2015 | 892537 | 10/23/2015 | 0.00 | F | 0.00 | 0.00 | 45.35 | | 0.00 | 0.00 |
| 10/31/2015 | 894541 | 11/06/2015 | 0.00 | F | 0.00 | 0.00 | 44.56 | | 0.00 | 0.00 |
| 11/14/2015 | 896537 | 11/20/2015 | 0.00 | F | 0.00 | 0.00 | 45.34 | | 0.00 | 0.00 |
| 11/28/2015 | 898537 | 12/04/2015 | 0.00 | F | 0.00 | 0.00 | 44.57 | | 0.00 | 0.00 |
| 11/29/2015 | 405510 | 12/07/2015 | 0.00 | F | 0.00 | 0.00 | 3.48 | | 0.00 | 0.00 |
| 12/12/2015 | 900546 | 12/18/2015 | 0.00 | F | 0.00 | 0.00 | 45.34 | | 0.00 | 0.00 |
| 12/26/2015 | 902286 | 12/31/2015 | 0.00 | F | 0.00 | 0.00 | 44.99 | | 0.00 | 0.00 |
| 01/09/2016 | 904555 | 01/15/2016 | 0.00 | F | 0.00 | 0.00 | 44.41 | | 0.00 | 0.00 |
| 01/23/2016 | 906565 | 01/29/2016 | 0.00 | F | 0.00 | 0.00 | 45.18 | | 0.00 | 0.00 |
| 02/06/2016 | 908577 | 02/12/2016 | 0.00 | F | 0.00 | 0.00 | 44.41 | | 0.00 | 0.00 |
| 02/20/2016 | 910584 | 02/26/2016 | 0.00 | F | 0.00 | 0.00 | 45.18 | | 0.00 | 0.00 |
| 03/05/2016 | 912597 | 03/11/2016 | 0.00 | F | 0.00 | 0.00 | 44.41 | | 0.00 | 0.00 |
| 03/19/2016 | 914604 | 03/25/2016 | 0.00 | F | 0.00 | 0.00 | 45.18 | | 0.00 | 0.00 |
| 04/02/2016 | 916609 | 04/08/2016 | 0.00 | F | 0.00 | 0.00 | 44.41 | | 0.00 | 0.00 |
| 04/16/2016 | 918621 | 04/22/2016 | 0.00 | F | 0.00 | 0.00 | 45.18 | | 0.00 | 0.00 |
| **04/30/2016** | 920639 | 05/06/2016 | 0.00 | F | 0.00 | 0.00 | 44.41 | | 0.00 | 0.00 |
| **05/14/2016** | 922666 | 05/20/2016 | 0.00 | F | 0.00 | 0.00 | 45.18 | | 0.00 | 0.00 |
| 05/28/2016 | 924674 | 06/03/2016 | 0.00 | F | 0.00 | 0.00 | 44.41 | | 0.00 | 0.00 |
| 06/11/2016 | 926684 | 06/17/2016 | 0.00 | F | 0.00 | 0.00 | 45.18 | | 0.00 | 0.00 |
| 06/12/2016 | 410448 | 06/24/2016 | 0.00 | F | 0.00 | 0.00 | 3.48 | | 0.00 | 0.00 |
| 06/25/2016 | 928701 | 07/01/2016 | 0.00 | F | 0.00 | 0.00 | 44.41 | | 0.00 | 0.00 |
| 07/09/2016 | 930710 | 07/15/2016 | 0.00 | F | 0.00 | 0.00 | 45.18 | | 0.00 | 0.00 |
| 07/23/2016 | 932722 | 07/29/2016 | 0.00 | F | 0.00 | 0.00 | 52.56 | | 0.00 | 0.00 |
| 08/06/2016 | 934744 | 08/12/2016 | 0.00 | F | 0.00 | 0.00 | 47.71 | | 0.00 | 0.00 |
| 08/20/2016 | 936743 | 08/26/2016 | 0.00 | F | 0.00 | 0.00 | 50.04 | | 0.00 | 0.00 |
| 09/03/2016 | 938735 | 09/09/2016 | 0.00 | F | 0.00 | 0.00 | 44.40 | | 0.00 | 0.00 |
| 09/17/2016 | 940716 | 09/23/2016 | 0.00 | F | 0.00 | 0.00 | 47.61 | | 0.00 | 0.00 |
| 10/01/2016 | 942707 | 10/07/2016 | 0.00 | F | 0.00 | 0.00 | 44.41 | | 0.00 | 0.00 |
| 10/15/2016 | 944697 | 10/21/2016 | 0.00 | F | 0.00 | 0.00 | 45.18 | | 0.00 | 0.00 |
| 10/29/2016 | 946693 | 11/04/2016 | 0.00 | F | 0.00 | 0.00 | 44.41 | | 0.00 | 0.00 |
| 11/12/2016 | 948694 | 11/18/2016 | 0.00 | F | 0.00 | 0.00 | 45.19 | | 0.00 | 0.00 |
| 11/26/2016 | 950689 | 12/02/2016 | 0.00 | F | 0.00 | 0.00 | 44.40 | | 0.00 | 0.00 |
| 12/10/2016 | 952698 | 12/16/2016 | 0.00 | F | 0.00 | 0.00 | 47.61 | | 0.00 | 0.00 |
| **12/11/2016** | 415028 | 12/19/2016 | 0.00 | F | 0.00 | 0.00 | 3.48 | | 0.00 | 0.00 |
| **12/24/2016** | 954715 | 12/30/2016 | 0.00 | F | 0.00 | 0.00 | 51.89 | | 0.00 | 0.00 |
| 01/07/2017 | 956738 | 01/13/2017 | 0.00 | F | 0.00 | 0.00 | 45.59 | | 0.00 | 0.00 |
| **01/21/2017** | 958765 | 01/27/2017 | 0.00 | F | 0.00 | 0.00 | 46.37 | | 0.00 | 0.00 |
| **02/04/2017** | 960786 | 02/10/2017 | 0.00 | F | 0.00 | 0.00 | 45.60 | | 0.00 | 0.00 |
| 02/18/2017 | 962816 | 02/24/2017 | 0.00 | F | 0.00 | 0.00 | 46.37 | | 0.00 | 0.00 |
| 03/04/2017 | 964865 | 03/10/2017 | 0.00 | F | 0.00 | 0.00 | 45.59 | | 0.00 | 0.00 |
| 03/18/2017 | 966922 | 03/24/2017 | 0.00 | F | 0.00 | 0.00 | 46.37 | | 0.00 | 0.00 |
| 04/01/2017 | 968998 | 04/07/2017 | 0.00 | F | 0.00 | 0.00 | 45.59 | | 0.00 | 0.00 |
| 04/15/2017 | 971061 | 04/21/2017 | 0.00 | F | 0.00 | 0.00 | 46.37 | | 0.00 | 0.00 |
| 04/29/2017 | 973103 | 05/05/2017 | 0.00 | F | 0.00 | 0.00 | 45.60 | | 0.00 | 0.00 |
| 05/13/2017 | 975129 | 05/19/2017 | 0.00 | F | 0.00 | 0.00 | 46.37 | | 0.00 | 0.00 |
| 05/27/2017 | 977166 | 06/02/2017 | 0.00 | F | 0.00 | 0.00 | 45.59 | | 0.00 | 0.00 |
| 06/10/2017 | 979200 | 06/16/2017 | 0.00 | F | 0.00 | 0.00 | 46.37 | | 0.00 | 0.00 |

CityofLkld002339

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/11/2017 | 419362 | 06/23/2017 | 0.00 | F | 0.00 | 0.00 | 3.48 | | 0.00 | 0.00 |
| 06/24/2017 | 981211 | 06/30/2017 | 0.00 | F | 0.00 | 0.00 | 44.84 | | 0.00 | 0.00 |
| 07/08/2017 | 983228 | 07/14/2017 | 0.00 | F | 0.00 | 0.00 | 45.60 | | 0.00 | 0.00 |
| 07/22/2017 | 985267 | 07/28/2017 | 0.00 | F | 0.00 | 0.00 | 46.37 | | 0.00 | 0.00 |
| 08/05/2017 | 987296 | 08/11/2017 | 0.00 | F | 0.00 | 0.00 | 45.59 | | 0.00 | 0.00 |
| 08/19/2017 | 989329 | 08/25/2017 | 0.00 | F | 0.00 | 0.00 | 46.37 | | 0.00 | 0.00 |
| 09/02/2017 | 991350 | 09/08/2017 | 0.00 | F | 0.00 | 0.00 | 45.60 | | 0.00 | 0.00 |
| 09/16/2017 | 993349 | 09/22/2017 | 0.00 | F | 0.00 | 0.00 | 53.03 | | 0.00 | 0.00 |
| 09/30/2017 | 995363 | 10/06/2017 | 0.00 | F | 0.00 | 0.00 | 45.59 | | 0.00 | 0.00 |
| 10/14/2017 | 997374 | 10/20/2017 | 0.00 | F | 0.00 | 0.00 | 46.37 | | 0.00 | 0.00 |
| 10/28/2017 | 999402 | 11/03/2017 | 0.00 | F | 0.00 | 0.00 | 45.60 | | 0.00 | 0.00 |
| 11/11/2017 | 1001433 | 11/17/2017 | 0.00 | F | 0.00 | 0.00 | 48.45 | | 0.00 | 0.00 |
| 11/25/2017 | 1003458 | 12/01/2017 | 0.00 | F | 0.00 | 0.00 | 46.29 | | 0.00 | 0.00 |
| 11/26/2017 | 423594 | 12/05/2017 | 0.00 | F | 0.00 | 0.00 | 3.48 | | 0.00 | 0.00 |
| 12/09/2017 | 1005224 | 12/15/2017 | 0.00 | F | 0.00 | 0.00 | 47.07 | | 0.00 | 0.00 |
| 12/23/2017 | 1007524 | 12/29/2017 | 0.00 | F | 0.00 | 0.00 | 45.54 | | 0.00 | 0.00 |
| 01/06/2018 | 1009556 | 01/12/2018 | 0.00 | F | 0.00 | 0.00 | 46.19 | | 0.00 | 0.00 |
| 01/20/2018 | 1011593 | 01/26/2018 | 0.00 | F | 0.00 | 0.00 | 46.97 | | 0.00 | 0.00 |
| 02/03/2018 | 1013630 | 02/09/2018 | 0.00 | F | 0.00 | 0.00 | 46.19 | | 0.00 | 0.00 |
| 02/17/2018 | 1015674 | 02/23/2018 | 0.00 | F | 0.00 | 0.00 | 46.96 | | 0.00 | 0.00 |
| 03/03/2018 | 1017717 | 03/09/2018 | 0.00 | F | 0.00 | 0.00 | 46.19 | | 0.00 | 0.00 |
| 03/17/2018 | 1019769 | 03/23/2018 | 0.00 | F | 0.00 | 0.00 | 46.97 | | 0.00 | 0.00 |
| 03/31/2018 | 1021823 | 04/06/2018 | 0.00 | F | 0.00 | 0.00 | 46.19 | | 0.00 | 0.00 |
| 04/14/2018 | 1023882 | 04/20/2018 | 0.00 | F | 0.00 | 0.00 | 46.96 | | 0.00 | 0.00 |
| 04/28/2018 | 1025941 | 05/04/2018 | 0.00 | F | 0.00 | 0.00 | 46.19 | | 0.00 | 0.00 |
| 05/12/2018 | 1028003 | 05/18/2018 | 0.00 | F | 0.00 | 0.00 | 46.97 | | 0.00 | 0.00 |
| 05/26/2018 | 1030064 | 06/01/2018 | 0.00 | F | 0.00 | 0.00 | 46.19 | | 0.00 | 0.00 |
| 06/03/2018 | 427758 | 06/04/2018 | 0.00 | F | 0.00 | 0.00 | 3.48 | | 0.00 | 0.00 |
| 06/09/2018 | 1032111 | 06/15/2018 | 0.00 | F | 0.00 | 0.00 | 46.96 | | 0.00 | 0.00 |
| 06/23/2018 | 1034144 | 06/29/2018 | 0.00 | F | 0.00 | 0.00 | 45.45 | | 0.00 | 0.00 |
| 07/07/2018 | 1036247 | 07/13/2018 | 0.00 | F | 0.00 | 0.00 | 46.19 | | 0.00 | 0.00 |
| 07/21/2018 | 1038285 | 07/27/2018 | 0.00 | F | 0.00 | 0.00 | 46.97 | | 0.00 | 0.00 |
| 08/04/2018 | 1040310 | 08/10/2018 | 0.00 | F | 0.00 | 0.00 | 46.19 | | 0.00 | 0.00 |
| 08/18/2018 | 1042336 | 08/24/2018 | 0.00 | F | 0.00 | 0.00 | 46.96 | | 0.00 | 0.00 |
| 09/01/2018 | 1044366 | 09/07/2018 | 0.00 | F | 0.00 | 0.00 | 46.08 | | 0.00 | 0.00 |
| 09/15/2018 | 1046378 | 09/21/2018 | 0.00 | F | 0.00 | 0.00 | 25.91 | | 0.00 | 0.00 |
| 09/29/2018 | 430640 | 09/28/2018 | 0.00 | F | 0.00 | 0.00 | 50.47 | | 0.00 | 0.00 |
| F  MED/EE | | | 0.00 | | 0.00 | 0.00 | 4,537.68 | | 0.00 | 0.00 |

**H  Withholding**

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2014 | 850667 | 01/02/2015 | 0.00 | H | 0.00 | 0.00 | 359.92 | | 0.00 | 0.00 |
| 01/10/2015 | 852671 | 01/16/2015 | 0.00 | H | 0.00 | 0.00 | 297.79 | | 0.00 | 0.00 |
| 01/24/2015 | 854662 | 01/30/2015 | 0.00 | H | 0.00 | 0.00 | 279.96 | | 0.00 | 0.00 |
| 02/07/2015 | 856656 | 02/13/2015 | 0.00 | H | 0.00 | 0.00 | 267.42 | | 0.00 | 0.00 |
| 02/21/2015 | 858642 | 02/27/2015 | 0.00 | H | 0.00 | 0.00 | 292.98 | | 0.00 | 0.00 |
| 03/07/2015 | 860637 | 03/13/2015 | 0.00 | H | 0.00 | 0.00 | 267.42 | | 0.00 | 0.00 |
| 03/21/2015 | 862632 | 03/27/2015 | 0.00 | H | 0.00 | 0.00 | 292.98 | | 0.00 | 0.00 |
| 04/04/2015 | 864630 | 04/10/2015 | 0.00 | H | 0.00 | 0.00 | 267.42 | | 0.00 | 0.00 |
| 04/18/2015 | 866626 | 04/24/2015 | 0.00 | H | 0.00 | 0.00 | 292.98 | | 0.00 | 0.00 |
| 05/02/2015 | 868619 | 05/08/2015 | 0.00 | H | 0.00 | 0.00 | 267.42 | | 0.00 | 0.00 |
| 05/16/2015 | 870618 | 05/22/2015 | 0.00 | H | 0.00 | 0.00 | 292.98 | | 0.00 | 0.00 |
| 05/30/2015 | 872603 | 06/05/2015 | 0.00 | H | 0.00 | 0.00 | 267.42 | | 0.00 | 0.00 |
| 06/13/2015 | 874601 | 06/19/2015 | 0.00 | H | 0.00 | 0.00 | 292.98 | | 0.00 | 0.00 |

CityofLkld002340

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/14/2015 | 400853 | 06/26/2015 | 0.00 | H | 0.00 | 0.00 | 51.12 | | 0.00 | 0.00 |
| 06/27/2015 | 876596 | 07/02/2015 | 0.00 | H | 0.00 | 0.00 | 267.42 | | 0.00 | 0.00 |
| 07/11/2015 | 878594 | 07/17/2015 | 0.00 | H | 0.00 | 0.00 | 292.98 | | 0.00 | 0.00 |
| 07/25/2015 | 880577 | 07/31/2015 | 0.00 | H | 0.00 | 0.00 | 279.96 | | 0.00 | 0.00 |
| 08/08/2015 | 882587 | 08/14/2015 | 0.00 | H | 0.00 | 0.00 | 267.42 | | 0.00 | 0.00 |
| 08/22/2015 | 884583 | 08/28/2015 | 0.00 | H | 0.00 | 0.00 | 292.98 | | 0.00 | 0.00 |
| 09/05/2015 | 886574 | 09/11/2015 | 0.00 | H | 0.00 | 0.00 | 267.42 | | 0.00 | 0.00 |
| 09/19/2015 | 888546 | 09/25/2015 | 0.00 | H | 0.00 | 0.00 | 292.98 | | 0.00 | 0.00 |
| 10/03/2015 | 890549 | 10/09/2015 | 0.00 | H | 0.00 | 0.00 | 269.49 | | 0.00 | 0.00 |
| 10/17/2015 | 892537 | 10/23/2015 | 0.00 | H | 0.00 | 0.00 | 303.34 | | 0.00 | 0.00 |
| 10/31/2015 | 894541 | 11/06/2015 | 0.00 | H | 0.00 | 0.00 | 277.78 | | 0.00 | 0.00 |
| 11/14/2015 | 896537 | 11/20/2015 | 0.00 | H | 0.00 | 0.00 | 303.34 | | 0.00 | 0.00 |
| 11/28/2015 | 898537 | 12/04/2015 | 0.00 | H | 0.00 | 0.00 | 277.78 | | 0.00 | 0.00 |
| 11/29/2015 | 405510 | 12/07/2015 | 0.00 | H | 0.00 | 0.00 | 51.12 | | 0.00 | 0.00 |
| 12/12/2015 | 900546 | 12/18/2015 | 0.00 | H | 0.00 | 0.00 | 303.34 | | 0.00 | 0.00 |
| 12/26/2015 | 902286 | 12/31/2015 | 0.00 | H | 0.00 | 0.00 | 310.67 | | 0.00 | 0.00 |
| 01/09/2016 | 904555 | 01/15/2016 | 0.00 | H | 0.00 | 0.00 | 274.58 | | 0.00 | 0.00 |
| 01/23/2016 | 906565 | 01/29/2016 | 0.00 | H | 0.00 | 0.00 | 300.15 | | 0.00 | 0.00 |
| 02/06/2016 | 908577 | 02/12/2016 | 0.00 | H | 0.00 | 0.00 | 274.58 | | 0.00 | 0.00 |
| 02/20/2016 | 910584 | 02/26/2016 | 0.00 | H | 0.00 | 0.00 | 300.14 | | 0.00 | 0.00 |
| 03/05/2016 | 912597 | 03/11/2016 | 0.00 | H | 0.00 | 0.00 | 274.58 | | 0.00 | 0.00 |
| 03/19/2016 | 914604 | 03/25/2016 | 0.00 | H | 0.00 | 0.00 | 300.14 | | 0.00 | 0.00 |
| 04/02/2016 | 916609 | 04/08/2016 | 0.00 | H | 0.00 | 0.00 | 274.58 | | 0.00 | 0.00 |
| 04/16/2016 | 918621 | 04/22/2016 | 0.00 | H | 0.00 | 0.00 | 300.14 | | 0.00 | 0.00 |
| 04/30/2016 | 920639 | 05/06/2016 | 0.00 | H | 0.00 | 0.00 | 274.58 | | 0.00 | 0.00 |
| 05/14/2016 | 922666 | 05/20/2016 | 0.00 | H | 0.00 | 0.00 | 300.14 | | 0.00 | 0.00 |
| 05/28/2016 | 924674 | 06/03/2016 | 0.00 | H | 0.00 | 0.00 | 274.59 | | 0.00 | 0.00 |
| 06/11/2016 | 926684 | 06/17/2016 | 0.00 | H | 0.00 | 0.00 | 300.14 | | 0.00 | 0.00 |
| 06/12/2016 | 410448 | 06/24/2016 | 0.00 | H | 0.00 | 0.00 | 51.12 | | 0.00 | 0.00 |
| 06/25/2016 | 928701 | 07/01/2016 | 0.00 | H | 0.00 | 0.00 | 274.59 | | 0.00 | 0.00 |
| 07/09/2016 | 930710 | 07/15/2016 | 0.00 | H | 0.00 | 0.00 | 300.14 | | 0.00 | 0.00 |
| 07/23/2016 | 932722 | 07/29/2016 | 0.00 | H | 0.00 | 0.00 | 416.10 | | 0.00 | 0.00 |
| 08/06/2016 | 934744 | 08/12/2016 | 0.00 | H | 0.00 | 0.00 | 325.25 | | 0.00 | 0.00 |
| 08/20/2016 | 936743 | 08/26/2016 | 0.00 | H | 0.00 | 0.00 | 371.48 | | 0.00 | 0.00 |
| 09/03/2016 | 938735 | 09/09/2016 | 0.00 | H | 0.00 | 0.00 | 274.58 | | 0.00 | 0.00 |
| 09/17/2016 | 940716 | 09/23/2016 | 0.00 | H | 0.00 | 0.00 | 335.81 | | 0.00 | 0.00 |
| 10/01/2016 | 942707 | 10/07/2016 | 0.00 | H | 0.00 | 0.00 | 274.58 | | 0.00 | 0.00 |
| 10/15/2016 | 944697 | 10/21/2016 | 0.00 | H | 0.00 | 0.00 | 300.14 | | 0.00 | 0.00 |
| 10/29/2016 | 946693 | 11/04/2016 | 0.00 | H | 0.00 | 0.00 | 274.58 | | 0.00 | 0.00 |
| 11/12/2016 | 948694 | 11/18/2016 | 0.00 | H | 0.00 | 0.00 | 300.15 | | 0.00 | 0.00 |
| 11/26/2016 | 950689 | 12/02/2016 | 0.00 | H | 0.00 | 0.00 | 274.58 | | 0.00 | 0.00 |
| 12/10/2016 | 952698 | 12/16/2016 | 0.00 | H | 0.00 | 0.00 | 335.81 | | 0.00 | 0.00 |
| 12/11/2016 | 415028 | 12/19/2016 | 0.00 | H | 0.00 | 0.00 | 51.12 | | 0.00 | 0.00 |
| 12/24/2016 | 954715 | 12/30/2016 | 0.00 | H | 0.00 | 0.00 | 406.29 | | 0.00 | 0.00 |
| 01/07/2017 | 956738 | 01/13/2017 | 0.00 | H | 0.00 | 0.00 | 289.58 | | 0.00 | 0.00 |
| 01/21/2017 | 958765 | 01/27/2017 | 0.00 | H | 0.00 | 0.00 | 315.14 | | 0.00 | 0.00 |
| 02/04/2017 | 960786 | 02/10/2017 | 0.00 | H | 0.00 | 0.00 | 289.58 | | 0.00 | 0.00 |
| 02/18/2017 | 962816 | 02/24/2017 | 0.00 | H | 0.00 | 0.00 | 315.14 | | 0.00 | 0.00 |
| 03/04/2017 | 964865 | 03/10/2017 | 0.00 | H | 0.00 | 0.00 | 289.58 | | 0.00 | 0.00 |
| 03/18/2017 | 966922 | 03/24/2017 | 0.00 | H | 0.00 | 0.00 | 315.14 | | 0.00 | 0.00 |
| 04/01/2017 | 968998 | 04/07/2017 | 0.00 | H | 0.00 | 0.00 | 289.58 | | 0.00 | 0.00 |
| 04/15/2017 | 971061 | 04/21/2017 | 0.00 | H | 0.00 | 0.00 | 315.14 | | 0.00 | 0.00 |
| 04/29/2017 | 973103 | 05/05/2017 | 0.00 | H | 0.00 | 0.00 | 289.58 | | 0.00 | 0.00 |

CityofLkld002341

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/13/2017 | 975129 | 05/19/2017 | 0.00 | H | 0.00 | 0.00 | 315.15 | | 0.00 | 0.00 |
| 05/27/2017 | 977166 | 06/02/2017 | 0.00 | H | 0.00 | 0.00 | 289.59 | | 0.00 | 0.00 |
| 06/10/2017 | 979200 | 06/16/2017 | 0.00 | H | 0.00 | 0.00 | 315.14 | | 0.00 | 0.00 |
| 06/11/2017 | 419362 | 06/23/2017 | 0.00 | H | 0.00 | 0.00 | 51.12 | | 0.00 | 0.00 |
| 06/24/2017 | 981211 | 06/30/2017 | 0.00 | H | 0.00 | 0.00 | 300.63 | | 0.00 | 0.00 |
| 07/08/2017 | 983228 | 07/14/2017 | 0.00 | H | 0.00 | 0.00 | 289.58 | | 0.00 | 0.00 |
| 07/22/2017 | 985267 | 07/28/2017 | 0.00 | H | 0.00 | 0.00 | 315.15 | | 0.00 | 0.00 |
| 08/05/2017 | 987296 | 08/11/2017 | 0.00 | H | 0.00 | 0.00 | 289.59 | | 0.00 | 0.00 |
| 08/19/2017 | 989329 | 08/25/2017 | 0.00 | H | 0.00 | 0.00 | 315.14 | | 0.00 | 0.00 |
| 09/02/2017 | 991350 | 09/08/2017 | 0.00 | H | 0.00 | 0.00 | 289.58 | | 0.00 | 0.00 |
| 09/16/2017 | 993349 | 09/22/2017 | 0.00 | H | 0.00 | 0.00 | 413.04 | | 0.00 | 0.00 |
| 09/30/2017 | 995363 | 10/06/2017 | 0.00 | H | 0.00 | 0.00 | 289.59 | | 0.00 | 0.00 |
| 10/14/2017 | 997374 | 10/20/2017 | 0.00 | H | 0.00 | 0.00 | 301.71 | | 0.00 | 0.00 |
| 10/28/2017 | 999402 | 11/03/2017 | 0.00 | H | 0.00 | 0.00 | 276.64 | | 0.00 | 0.00 |
| 11/11/2017 | 1001433 | 11/17/2017 | 0.00 | H | 0.00 | 0.00 | 331.77 | | 0.00 | 0.00 |
| 11/25/2017 | 1003458 | 12/01/2017 | 0.00 | H | 0.00 | 0.00 | 286.65 | | 0.00 | 0.00 |
| 11/26/2017 | 423594 | 12/05/2017 | 0.00 | H | 0.00 | 0.00 | 50.15 | | 0.00 | 0.00 |
| 12/09/2017 | 1005224 | 12/15/2017 | 0.00 | H | 0.00 | 0.00 | 311.73 | | 0.00 | 0.00 |
| 12/23/2017 | 1007524 | 12/29/2017 | 0.00 | H | 0.00 | 0.00 | 297.70 | | 0.00 | 0.00 |
| 01/06/2018 | 1009556 | 01/12/2018 | 0.00 | H | 0.00 | 0.00 | 284.95 | | 0.00 | 0.00 |
| 01/20/2018 | 1011593 | 01/26/2018 | 0.00 | H | 0.00 | 0.00 | 245.64 | | 0.00 | 0.00 |
| 02/03/2018 | 1013630 | 02/09/2018 | 0.00 | H | 0.00 | 0.00 | 223.57 | | 0.00 | 0.00 |
| 02/17/2018 | 1015674 | 02/23/2018 | 0.00 | H | 0.00 | 0.00 | 245.64 | | 0.00 | 0.00 |
| 03/03/2018 | 1017717 | 03/09/2018 | 0.00 | H | 0.00 | 0.00 | 223.57 | | 0.00 | 0.00 |
| 03/17/2018 | 1019769 | 03/23/2018 | 0.00 | H | 0.00 | 0.00 | 245.64 | | 0.00 | 0.00 |
| 03/31/2018 | 1021823 | 04/06/2018 | 0.00 | H | 0.00 | 0.00 | 223.58 | | 0.00 | 0.00 |
| 04/14/2018 | 1023882 | 04/20/2018 | 0.00 | H | 0.00 | 0.00 | 245.64 | | 0.00 | 0.00 |
| 04/28/2018 | 1025941 | 05/04/2018 | 0.00 | H | 0.00 | 0.00 | 223.57 | | 0.00 | 0.00 |
| 05/12/2018 | 1028003 | 05/18/2018 | 0.00 | H | 0.00 | 0.00 | 245.64 | | 0.00 | 0.00 |
| 05/26/2018 | 1030064 | 06/01/2018 | 0.00 | H | 0.00 | 0.00 | 225.07 | | 0.00 | 0.00 |
| 06/03/2018 | 427758 | 06/04/2018 | 0.00 | H | 0.00 | 0.00 | 44.24 | | 0.00 | 0.00 |
| 06/09/2018 | 1032111 | 06/15/2018 | 0.00 | H | 0.00 | 0.00 | 271.73 | | 0.00 | 0.00 |
| 06/23/2018 | 1034144 | 06/29/2018 | 0.00 | H | 0.00 | 0.00 | 234.92 | | 0.00 | 0.00 |
| 07/07/2018 | 1036247 | 07/13/2018 | 0.00 | H | 0.00 | 0.00 | 225.07 | | 0.00 | 0.00 |
| 07/21/2018 | 1038285 | 07/27/2018 | 0.00 | H | 0.00 | 0.00 | 247.19 | | 0.00 | 0.00 |
| 08/04/2018 | 1040310 | 08/10/2018 | 0.00 | H | 0.00 | 0.00 | 225.07 | | 0.00 | 0.00 |
| 08/18/2018 | 1042336 | 08/24/2018 | 0.00 | H | 0.00 | 0.00 | 247.19 | | 0.00 | 0.00 |
| 09/01/2018 | 1044366 | 09/07/2018 | 0.00 | H | 0.00 | 0.00 | 223.65 | | 0.00 | 0.00 |
| 09/15/2018 | 1046378 | 09/21/2018 | 0.00 | H | 0.00 | 0.00 | 66.66 | | 0.00 | 0.00 |
| 09/29/2018 | 430640 | 09/28/2018 | 0.00 | H | 0.00 | 0.00 | 641.62 | | 0.00 | 0.00 |
| H  Withholding | | | 0.00 | | 0.00 | 0.00 | 28,961.43 | | 0.00 | 0.00 |

Q Med/ER

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2014 | 850667 | 01/02/2015 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 49.59 |
| 01/10/2015 | 852671 | 01/16/2015 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 44.88 |
| 01/24/2015 | 854662 | 01/30/2015 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 43.10 |
| 02/07/2015 | 856656 | 02/13/2015 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 43.87 |
| 02/21/2015 | 858642 | 02/27/2015 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 44.63 |
| 03/07/2015 | 860637 | 03/13/2015 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 43.86 |
| 03/21/2015 | 862632 | 03/27/2015 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 44.64 |
| 04/04/2015 | 864630 | 04/10/2015 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 43.86 |
| 04/18/2015 | 866626 | 04/24/2015 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 44.64 |
| 05/02/2015 | 868619 | 05/08/2015 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 43.86 |

CityofLkld002342

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/16/2015 | 870618 | 05/22/2015 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 44.64 |
| 05/30/2015 | 872603 | 06/05/2015 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 43.86 |
| 06/13/2015 | 874601 | 06/19/2015 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 44.64 |
| 06/14/2015 | 400853 | 06/26/2015 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 3.48 |
| 06/27/2015 | 876596 | 07/02/2015 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 43.86 |
| 07/11/2015 | 878594 | 07/17/2015 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 45.36 |
| 07/25/2015 | 880577 | 07/31/2015 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 43.10 |
| 08/08/2015 | 882587 | 08/14/2015 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 43.87 |
| 08/22/2015 | 884583 | 08/28/2015 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 44.63 |
| 09/05/2015 | 886574 | 09/11/2015 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 43.87 |
| 09/19/2015 | 888546 | 09/25/2015 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 44.63 |
| 10/03/2015 | 890549 | 10/09/2015 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 44.00 |
| 10/17/2015 | 892537 | 10/23/2015 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 45.35 |
| 10/31/2015 | 894541 | 11/06/2015 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 44.56 |
| 11/14/2015 | 896537 | 11/20/2015 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 45.34 |
| 11/28/2015 | 898537 | 12/04/2015 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 44.57 |
| 11/29/2015 | 405510 | 12/07/2015 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 3.48 |
| 12/12/2015 | 900546 | 12/18/2015 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 45.34 |
| 12/26/2015 | 902286 | 12/31/2015 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 44.99 |
| 01/09/2016 | 904555 | 01/15/2016 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 44.41 |
| 01/23/2016 | 906565 | 01/29/2016 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 45.18 |
| 02/06/2016 | 908577 | 02/12/2016 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 44.41 |
| 02/20/2016 | 910584 | 02/26/2016 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 45.18 |
| 03/05/2016 | 912597 | 03/11/2016 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 44.41 |
| 03/19/2016 | 914604 | 03/25/2016 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 45.18 |
| 04/02/2016 | 916609 | 04/08/2016 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 44.41 |
| 04/16/2016 | 918621 | 04/22/2016 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 45.18 |
| 04/30/2016 | 920639 | 05/06/2016 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 44.41 |
| 05/14/2016 | 922666 | 05/20/2016 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 45.18 |
| 05/28/2016 | 924674 | 06/03/2016 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 44.41 |
| 06/11/2016 | 926684 | 06/17/2016 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 45.18 |
| 06/12/2016 | 410448 | 06/24/2016 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 3.48 |
| 06/25/2016 | 928701 | 07/01/2016 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 44.41 |
| 07/09/2016 | 930710 | 07/15/2016 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 45.18 |
| 07/23/2016 | 932722 | 07/29/2016 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 52.56 |
| 08/06/2016 | 934744 | 08/12/2016 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 47.71 |
| 08/20/2016 | 936743 | 08/26/2016 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 50.04 |
| 09/03/2016 | 938735 | 09/09/2016 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 44.40 |
| 09/17/2016 | 940716 | 09/23/2016 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 47.61 |
| 10/01/2016 | 942707 | 10/07/2016 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 44.41 |
| 10/15/2016 | 944697 | 10/21/2016 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 45.18 |
| 10/29/2016 | 946693 | 11/04/2016 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 44.41 |
| 11/12/2016 | 948694 | 11/18/2016 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 45.19 |
| 11/26/2016 | 950689 | 12/02/2016 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 44.40 |
| 12/10/2016 | 952698 | 12/16/2016 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 47.61 |
| 12/11/2016 | 415028 | 12/19/2016 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 3.48 |
| 12/24/2016 | 954715 | 12/30/2016 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 51.89 |
| 01/07/2017 | 956738 | 01/13/2017 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 45.59 |
| 01/21/2017 | 958765 | 01/27/2017 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 46.37 |
| 02/04/2017 | 960786 | 02/10/2017 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 45.60 |
| 02/18/2017 | 962816 | 02/24/2017 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 46.37 |
| 03/04/2017 | 964865 | 03/10/2017 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 45.59 |
| 03/18/2017 | 966922 | 03/24/2017 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 46.37 |

CityofLkld002343

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/2017 | 968998 | 04/07/2017 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 45.59 |
| 04/15/2017 | 971061 | 04/21/2017 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 46.37 |
| 04/29/2017 | 973103 | 05/05/2017 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 45.60 |
| 05/13/2017 | 975129 | 05/19/2017 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 46.37 |
| 05/27/2017 | 977166 | 06/02/2017 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 45.59 |
| 06/10/2017 | 979200 | 06/16/2017 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | **46.37** |
| 06/11/2017 | 419362 | 06/23/2017 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 3.48 |
| 06/24/2017 | 981211 | 06/30/2017 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 44.84 |
| 07/08/2017 | 983228 | 07/14/2017 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 45.60 |
| 07/22/2017 | 985267 | 07/28/2017 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 46.37 |
| 08/05/2017 | 987296 | 08/11/2017 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 45.59 |
| 08/19/2017 | 989329 | 08/25/2017 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 46.37 |
| 09/02/2017 | 991350 | 09/08/2017 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 45.60 |
| 09/16/2017 | 993349 | 09/22/2017 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 53.03 |
| 09/30/2017 | 995363 | 10/06/2017 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 45.59 |
| 10/14/2017 | 997374 | 10/20/2017 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 46.37 |
| 10/28/2017 | 999402 | 11/03/2017 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 45.60 |
| 11/11/2017 | 1001433 | 11/17/2017 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 48.45 |
| 11/25/2017 | 1003458 | 12/01/2017 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 46.29 |
| 11/26/2017 | 423594 | 12/05/2017 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 3.48 |
| 12/09/2017 | 1005224 | 12/15/2017 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 47.07 |
| 12/23/2017 | 1007524 | 12/29/2017 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 45.54 |
| 01/06/2018 | 1009556 | 01/12/2018 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 46.19 |
| 01/20/2018 | 1011593 | 01/26/2018 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 46.97 |
| 02/03/2018 | 1013630 | 02/09/2018 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 46.19 |
| 02/17/2018 | 1015674 | 02/23/2018 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 46.96 |
| 03/03/2018 | 1017717 | 03/09/2018 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 46.19 |
| 03/17/2018 | 1019769 | 03/23/2018 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 46.97 |
| 03/31/2018 | 1021823 | 04/06/2018 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 46.19 |
| 04/14/2018 | 1023882 | 04/20/2018 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 46.96 |
| 04/28/2018 | 1025941 | 05/04/2018 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 46.19 |
| 05/12/2018 | 1028003 | 05/18/2018 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 46.97 |
| 05/26/2018 | 1030064 | 06/01/2018 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 46.19 |
| 06/03/2018 | 427758 | 06/04/2018 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 3.48 |
| 06/09/2018 | 1032111 | 06/15/2018 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 46.96 |
| 06/23/2018 | 1034144 | 06/29/2018 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 45.45 |
| 07/07/2018 | 1036247 | 07/13/2018 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 46.19 |
| 07/21/2018 | 1038285 | 07/27/2018 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 46.97 |
| 08/04/2018 | 1040310 | 08/10/2018 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 46.19 |
| 08/18/2018 | 1042336 | 08/24/2018 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 46.96 |
| 09/01/2018 | 1044366 | 09/07/2018 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 46.08 |
| 09/15/2018 | 1046378 | 09/21/2018 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 25.91 |
| 09/29/2018 | 430640 | 09/28/2018 | 0.00 | Q | 0.00 | 0.00 | 0.00 | | 0.00 | 50.47 |
| Q  Med/ER | | | 0.00 | | 0.00 | 0.00 | 0.00 | | 0.00 | 4,537.68 |

U  Unempl ER

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2014 | 850667 | 01/02/2015 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/10/2015 | 852671 | 01/16/2015 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/24/2015 | 854662 | 01/30/2015 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/07/2015 | 856656 | 02/13/2015 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/21/2015 | 858642 | 02/27/2015 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/07/2015 | 860637 | 03/13/2015 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/21/2015 | 862632 | 03/27/2015 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |

CityofLkld002344

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/2015 | 864630 | 04/10/2015 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/18/2015 | 866626 | 04/24/2015 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/02/2015 | 868619 | 05/08/2015 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/16/2015 | 870618 | 05/22/2015 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/30/2015 | 872603 | 06/05/2015 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/13/2015 | 874601 | 06/19/2015 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/14/2015 | 400853 | 06/26/2015 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/27/2015 | 876596 | 07/02/2015 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/11/2015 | 878594 | 07/17/2015 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/25/2015 | 880577 | 07/31/2015 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/08/2015 | 882587 | 08/14/2015 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/22/2015 | 884583 | 08/28/2015 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/05/2015 | 886574 | 09/11/2015 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/19/2015 | 888546 | 09/25/2015 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/03/2015 | 890549 | 10/09/2015 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/17/2015 | 892537 | 10/23/2015 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/31/2015 | 894541 | 11/06/2015 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/14/2015 | 896537 | 11/20/2015 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/28/2015 | 898537 | 12/04/2015 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/29/2015 | 405510 | 12/07/2015 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/12/2015 | 900546 | 12/18/2015 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/26/2015 | 902286 | 12/31/2015 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/09/2016 | 904555 | 01/15/2016 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/23/2016 | 906565 | 01/29/2016 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/06/2016 | 908577 | 02/12/2016 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/20/2016 | 910584 | 02/26/2016 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/05/2016 | 912597 | 03/11/2016 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/19/2016 | 914604 | 03/25/2016 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/02/2016 | 916609 | 04/08/2016 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/16/2016 | 918621 | 04/22/2016 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/30/2016 | 920639 | 05/06/2016 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/14/2016 | 922666 | 05/20/2016 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/28/2016 | 924674 | 06/03/2016 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/11/2016 | 926684 | 06/17/2016 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/12/2016 | 410448 | 06/24/2016 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/25/2016 | 928701 | 07/01/2016 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/09/2016 | 930710 | 07/15/2016 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/23/2016 | 932722 | 07/29/2016 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/06/2016 | 934744 | 08/12/2016 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/20/2016 | 936743 | 08/26/2016 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/03/2016 | 938735 | 09/09/2016 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/17/2016 | 940716 | 09/23/2016 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/01/2016 | 942707 | 10/07/2016 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/15/2016 | 944697 | 10/21/2016 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/29/2016 | 946693 | 11/04/2016 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/12/2016 | 948694 | 11/18/2016 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/26/2016 | 950689 | 12/02/2016 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/10/2016 | 952698 | 12/16/2016 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/11/2016 | 415028 | 12/19/2016 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/24/2016 | 954715 | 12/30/2016 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/07/2017 | 956738 | 01/13/2017 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/21/2017 | 958765 | 01/27/2017 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/04/2017 | 960786 | 02/10/2017 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |

CityofLkld002345

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/18/2017 | 962816 | 02/24/2017 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/04/2017 | 964865 | 03/10/2017 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/18/2017 | 966922 | 03/24/2017 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/01/2017 | 968998 | 04/07/2017 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/15/2017 | 971061 | 04/21/2017 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/29/2017 | 973103 | 05/05/2017 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/13/2017 | 975129 | 05/19/2017 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/27/2017 | 977166 | 06/02/2017 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/10/2017 | 979200 | 06/16/2017 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/11/2017 | 419362 | 06/23/2017 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/24/2017 | 981211 | 06/30/2017 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/08/2017 | 983228 | 07/14/2017 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/22/2017 | 985267 | 07/28/2017 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/05/2017 | 987296 | 08/11/2017 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/19/2017 | 989329 | 08/25/2017 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/02/2017 | 991350 | 09/08/2017 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/16/2017 | 993349 | 09/22/2017 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/30/2017 | 995363 | 10/06/2017 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/14/2017 | 997374 | 10/20/2017 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 10/28/2017 | 999402 | 11/03/2017 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/11/2017 | 1001433 | 11/17/2017 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/25/2017 | 1003458 | 12/01/2017 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 11/26/2017 | 423594 | 12/05/2017 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/09/2017 | 1005224 | 12/15/2017 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 12/23/2017 | 1007524 | 12/29/2017 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/06/2018 | 1009556 | 01/12/2018 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 01/20/2018 | 1011593 | 01/26/2018 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/03/2018 | 1013630 | 02/09/2018 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 02/17/2018 | 1015674 | 02/23/2018 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/03/2018 | 1017717 | 03/09/2018 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/17/2018 | 1019769 | 03/23/2018 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 03/31/2018 | 1021823 | 04/06/2018 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/14/2018 | 1023882 | 04/20/2018 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 04/28/2018 | 1025941 | 05/04/2018 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/12/2018 | 1028003 | 05/18/2018 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 05/26/2018 | 1030064 | 06/01/2018 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/03/2018 | 427758 | 06/04/2018 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/09/2018 | 1032111 | 06/15/2018 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 06/23/2018 | 1034144 | 06/29/2018 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/07/2018 | 1036247 | 07/13/2018 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 07/21/2018 | 1038285 | 07/27/2018 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/04/2018 | 1040310 | 08/10/2018 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 08/18/2018 | 1042336 | 08/24/2018 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/01/2018 | 1044366 | 09/07/2018 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/15/2018 | 1046378 | 09/21/2018 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| 09/29/2018 | 430640 | 09/28/2018 | 0.00 | U | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 |
| U  Unempl ER | | | 0.00 | | 0.00 | 0.00 | 0.00 | | | |

| TAXES | | | 0.00 | | 0.00 | 0.00 | 33,499.11 | | 0.00 | 4,537.68 |

| | Grand Total | | 8,476.83 | | 323,538.91 | 25,358.58 | 33,499.11 | 264,681.22 | 36,109.76 | 4,537.68 |

CityofLkld002346

| PAY END DATE | CHECK # | CK DATE | HOURS | CODE | EARNINGS | EE DED | EE TAXES | NET PAY | ER DED | ER TAX |
|---|---|---|---|---|---|---|---|---|---|---|

FLSA Earnings do not add to gross since they are only used to calculate FLSA premiums for overtime pay.  Some of the 9XX earnings codes are FLSA related and start with FLSA in description.

CityofLkld002347

## ANNUAL LEAVE

All regular full-time and regular part-time employees shall earn annual leave (vacation) based upon the number of service years with the city.  Service years are years worked consecutively in a full-time regular or part-time regular position.  Temporary full-time and temporary part-time employees are not eligible for annual leave.

Each bi-weekly pay period an eligible employee will accrue a pro-rata portion of annual leave.  The Annual Accrual Rates for full-time employees are as follows:

| | |
|---|---|
| Less than 5 years of service | 12 days |
| 5-15 years of service | 15 days |
| More than 15 years of service | 20 days |

Part-time regular employees will accrue annual leave at 50% of the Annual Accrual Rates indicated above.

The total number of hours earned by Police Officers and Firefighters is based on their standard workday as the benchmark.

Employees will be allowed to carry-over a maximum of 20 days of annual leave to the following calendar year.   For those employee's whose duties, sanctioned by the department head, have made it impossible for them to schedule and take accrued leave, upon recommendation of the department head and approval by the City Manager the employee may have an extension of up to one year to take annual leave.

1

CityofLkld002348

If this is impractical because of workload the employee may be paid for unused leave at the rate, at which it was earned or receive a combination of payout and leave usage, which is most beneficial to the employee and the City.

Annual leave shall be reported in increments of no less than quarter hour increments.

For employees hired prior to January 1, 1989, annual leave is earned during the calendar year, but is not posted to the employee's account, and may not be used until January 1st of the following year. For employees hired on or after January 1, 1989, annual leave must be used within the calendar year during which the leave is earned except for that portion of leave subject to carry-over. Any unused annual leave up to the carry-over limit will automatically be carried over to the following year.

Employees who are absent from work, on leave without pay, will not earn annual leave benefits during any such leave.

Employees will be paid for all accrued vacation leave upon separation of employment. Only a maximum of 20 days carryover will be allowed to be included in an employee's retirement calculation. Employees will not receive cash payment for accrued annual leave except at termination of employment.

Annual leave must be authorized in advance by the appropriate Department Director or designee.

Any annual leave approved for carryover and not used by the end of the extension period will be lost.

2

**REFERENCE:**        City Commission Resolution 3248,
                      September 19, 1988


**ORIGINAL EFFECTIVE DATE:**  January 1, 1989

**REVISED EFFECTIVE DATES:**  January 1, 1990,
November 1, 1994,  October 1, 1999,  April 2, 2003,
May 17, 2006

2a

CityofLkld002350

## COMPENSATORY TIME

Compensatory time may be accrued and granted to non-exempt employees in lieu of cash payment for time worked in excess of the established work period at the discretion of department management and in accordance with the following:

1.   Compensatory time is earned at a rate of one and one-half hours for each hour of overtime worked. Compensatory time should be earned in one-half hour increments. For example: An employee works 30 minutes over regular scheduled time and earns 45 minutes compensatory time.

2.   Any employee who has accrued compensatory time and requests use of this time may be permitted to use it within a reasonable period after making the request, if such use does not unduly disrupt department operations.

3.   Upon termination of employment, an employee who has accrued compensatory time under this policy shall be paid for the unused compensatory time up to (60) hours at a rate of compensation not less than:

   a.   The average regular rate received during the last three (3) years of employment; or

   b.   The final regular rate received whichever is higher.

52

CityofLkld002351

    c.    Payment for accrued compensatory time up to (60) hours shall be made only upon termination.

4. Compensatory time shall be used in increments of not less than one-quarter of an hour. Any unused compensatory time balance may be carried forward from year to year. However, at no time may an employee have a balance of more than one hundred (100) unused hours of compensatory time on the records of the City's payroll system.

5. Employees who have accumulated (100) hours of compensatory leave at a time of retirement may take (40) hours of time off prior to the last day of employment, or be paid. This time will not be included in the retirement calculation.

6. Employees who are promoted or transferred from departments where they have accumulated compensatory time will be allowed to take time off before beginning the new position or agree upon a schedule to take said compensatory time.

Employees classified as executive, administrative or professional are not eligible to receive overtime pay. Such employees are not considered to be on a standard 40-hour workweek as are other City employees, but are on an unlimited time basis. Accordingly, employees in this

53

CityofLkld002352

category are expected to work as long as is reasonably necessary to fulfill their job responsibilities. If, however, circumstances arise that require considerable extra work time, compensatory time may be authorized by a the City Manager computed on a one to one basis for each hour of overtime worked..

**REFERENCE:**  Administrative Directive

**ORIGINAL EFFECTIVE DATE:**  January 1, 1989

**REVISED EFFECTIVE DATE:**    October 1, 1989, May 1, 1992,    October 1, 2000,    February 17, 2003, September 16, 2004

54

CityofLkld002353

## FUNERAL LEAVE

All regular full-time employees shall be granted, upon request, up to 3 days of funeral leave with pay, due to death in their immediate family. *This means twenty-four (24) working hours, regardless of the number of shift hours per schedule. All part-time employees shall be granted, upon request, twelve (12) working hours.*
*Police and Fire are entitled to 25.2 and thirty-six (36) hours respectively.*

"Immediate family" is defined as the Spouse, Daughter, Stepdaughter, Daughter-in-law, Son, Stepson, Son-in-Law, Mother, Stepmother, Mother-in-Law, Father, Stepfather, Father-in-Law, Brother, Stepbrother, Brother-in-Law, Sister, Stepsister, Sister-in-Law, Grandfather, Grandmother, Grandfather-in-Law, Grandmother-in-Law, Grandchildren, Foster child, or Guardian.

If necessary, additional time off may also be granted for death of a member of the employee's immediate family by utilizing accumulated sick leave, subject to approval of the employee's Department Director.

Time off with pay may be granted to employees attending funerals of persons other than members of the employee's immediate family. Approval for time off must be obtained from the appropriate supervisor and is limited to a maximum of four (4) hours for each funeral.

13

CityofLkld002354

**REFERENCE:**     City   Commission   Resolution   3248, September 19, 1988

**ORIGINAL EFFECTIVE DATE:**  October 1, 1988


**REVISED EFFECTIVE DATE:**     February 7, 1991, June 1, 2000,   March 5, 2002, October 25, 2005

13a

CityofLkld002355

# HOLIDAYS

**A**ll regular full-time and regular part-time employees observe the following holidays on the days indicated:

| | |
|---|---|
| New Year's Day | January 1 |
| Martin Luther King's Birthday | 3rd Monday in January |
| Memorial Day | Last Monday in May |
| Independence Day | July 4 |
| Labor Day | First Monday in September |
| Veteran's Day | November 11 |
| Thanksgiving Day | 4th Thursday in November |
| Day after Thanksgiving | 4th Friday in November |
| ***Christmas Eve*** | December 24 |
| Christmas Day* | December 25 |
| Floating Holiday | Designated Day |

15

CityofLkld002356

*Christmas Day  *Recognized Christmas Holiday  *Recognized Christmas Eve Holiday

| Sunday | Following Monday | Preceding Friday |
| Monday | Monday | Preceding Friday |
| Tuesday | Tuesday | Preceding Monday |
| Wednesday | Wednesday | Preceding Tuesday |
| Thursday | Thursday | Following Friday |
| Friday | Friday | Preceding Thursday |
| Saturday | Preceding Friday | Following Monday |

(4 hours will be granted for regular part-time employees for Christmas Eve and Christmas Day holidays respectively).

For all other holidays, employees whose regular work schedules are from Monday through Friday, will observe a Saturday holiday the preceding Friday.  A holiday on a Sunday will be observed the following Monday.

Non-shift employees will not normally work on a holiday but will be paid at their regular rate of pay for that day.  A shift employee whose scheduled day off is a holiday shall receive pay at the regular straight time rate for the holiday.  At the discretion of the Department Director, shift employees may choose to take this time off at a later date at straight time in lieu of pay for the holiday.

Shift employees and all other employees, except those designated as exempt, who are required to work on a holiday, shall be paid at one and one-half times the regular hourly rate for time worked, in addition to pay for the holiday.  For shift employees, the actual day of the holiday, such as Christmas, December 25th, shall be the day for which overtime will be paid for those who qualify and work on that day.

16

CityofLkld002357

Non-shift employees shall be paid overtime for hours worked on the day observed as the holiday if they are normally off work that day. At the discretion of the Department Director, employees who are required to work may take time off at a later date at straight time in lieu of pay for the holiday.

Saved holiday time shall be used and accrued in increments of no less than one hour. All saved holiday time must be used in the fiscal year earned. For purposes of this policy, the fiscal year ends the last day of the last regular pay period in any particular budget year. If an employee is unable to take his/her saved holiday time off, they will be paid for any remaining accrued time at their regular hourly rate in the last payroll check of the fiscal year.

One (1) floating holiday may be taken each calendar year either for eight (8) hours or in two (2) four-hour increments as requested by the employee subject to approval from department director or departmental policy. An employee must be on the payroll for ninety (90) consecutive calendar days prior to becoming eligible for the floating holiday. The floating holiday must be taken within the calendar year. If an employee becomes a rehire within the same calendar year, they will only be eligible for one (1) floating holiday that year.

Upon termination of employment, an employee shall be paid for the floating holiday if earned and not used during that calendar year. Anyone going from regular part-time status to regular full-time status will get an additional four (4) hours of floating holiday upon completion of ninety (90) days in full-time status.

17

CityofLkld002358

An employee who has not worked for sixty (60) consecutive calendar days or longer due to being on leave will not receive pay for any holiday during that period.

An employee must work the scheduled day before and the scheduled day after a holiday to be paid for that holiday. Sick and annual leave can be substituted for actual work.

**REFERENCE:**     City Commission Resolution 3248,
September 19, 1988
Revised City Commission Action,
January 16, 1989

**ORIGINAL EFFECTIVE DATE:**  October 1, 1988

**REVISED  EFFECTIVE  DATES:**     April  12,  1990,
November 1, 1994,     June 1, 1995,     February 14, 1999,
February 1, 2002,    December 2, 2002,    October 20, 2003,
October 1, 2005, December 9, 2005

18

CityofLkld002359

## JURY/WITNESS DUTY

This benefit is provided only to Regular Full-Time and Regular Part-Time employees.

### JURY DUTY

An employee required to serve jury duty shall be relieved of responsibility for the regular work shift or portion of the shift. The City shall pay the employee the amount that would have been received had the employee worked the regular shift. The employee may retain all fees received for such service.

### WITNESS DUTY

An employee required to attend legal proceedings involving City business during the regular work shift shall be paid as if engaged in regular work activities. The same applies to an employee who is subpoenaed to any civil or criminal court proceeding in which the employee is not personally or monetarily interested.

### DEPOSITION FEES

An employee required to attend a deposition hearing or any other legal proceeding (i.e., individual consultation, etc.) in connection with City business will be required to submit any fees received to the City of Lakeland.

22

CityofLkld002360

## COURT COMPENSATION

Non-exempt employees who are required to be available for court appearances during off-duty time for official City business will be compensated, at an overtime rate for a minimum of two (2) hours.

## NOTIFICATION/RESPONSIBILITIES

An employee required to serve jury duty, witness duty, or attend a deposition hearing shall supply the immediate supervisor with a copy of the official notice/subpoena specifying dates and times. For cases involving the City of Lakeland where an employee serves as a witness or attends a deposition hearing, the supervisor shall immediately contact the Risk Management Office who will coordinate with the City Attorney's Office. Police Department supervisors shall notify the Legal Advisor for the Police Department instead of the Risk Management Office.

An employee who attends court for only a portion of a scheduled work shift is expected to report to the supervisor when excused or released by the court. An employee required to attend court while on a scheduled vacation or City holiday will be eligible for this benefit and may reschedule the vacation or holiday. An employee required to attend any legal proceeding involving the City during off-duty time shall be compensated in accordance with existing City pay policies.

23

CityofLkld002361

**REFERENCE:**   Administrative Directive

**ORIGINAL EFFECTIVE DATE:**   January 1, 1989

**REVISED EFFECTIVE DATES:**   October 1, 1991, August 1, 1999,   July 11, 2002

24

CityofLkld002362

| | **Policy & Procedure** | |
|---|---|---|
| [City of Lakeland logo] **CITY OF Lakeland** HUMAN RESOURCES | Department: **HUMAN RESOURCES** | Original Date: 1/01/89; 12/10/90; 9/1/2001; 1/23/2002; 2/17/2006 |
| | Title: **Military Leave** | Effective Date: Oct. 9, 2020 |

I.    **PURPOSE**

It is the policy of the City to accommodate employees when they have military orders to be away from their jobs for military purposes.

II.    **POLICY**

1) In accordance with applicable law, a regular employee who is a commissioned reserve officer or reserve enlisted person in a reserve component of the Armed Forces or the National Guard of the United States will be entitled to a leave of absence for military training with full pay and without loss of benefits (vacation, sick leave, seniority rights, efficiency ratings, promotional status and retirement benefits) up to a maximum of 240 working hours in any one calendar year. *(FSS 115.07(1); 115.12(1)).* (Pay code "038").

   a.   Additional or longer periods of time for assignment of duty functions of a military character <u>shall be without pay</u> but *"without loss of time or efficiency rating."* (*FSS 115.07(2).*

2) A regular employee who is a member of the <u>United States Armed Forces Reserve</u>, including the National Guard, will be entitled to an additional leave of absence for <u>active duty</u> with full pay and without loss of benefits up to a maximum of thirty (30) days (240 working hours) in any one calendar year.
   a.   For this purpose, <u>active duty</u> shall include instances in which the employee is called up to serve during civil disobedience (riots) or hazardous material incidents (hazardous waste/chemical gas leaks, etc.) or any other event during which the Governor is authorized to call up the state military. *(FSS 250.06(4).* (Pay code "032").

   b.   In addition, the City of Lakeland will supplement the military pay of any regular employee who is a member of the United States Armed Forces Reserve, including the National Guard, who is <u>called to active duty as a result of a national emergency</u> or war for a period not to exceed one year.  The Supplement will begin on the thirty-first (31st) day after the maximum 240 hours of active duty on deployment is paid.

   c.   The dollar value of this supplement shall be equivalent to the difference between the employees' normal annual gross salary (excluding unscheduled overtime) and

CityofLkld002363

the gross amount of military pay provided by the federal government during this period of deployment.

III.   **DEFINITION**

(1)   "*Active duty*" *means full-time duty in active military service of the United States. The term includes federal duty such as full-time training, annual training, and attendance while a person is in active military service or in a school designated as a service school by law or by the secretary of the applicable military department. The term does not mean full-time duty in the National Guard. (FSS 250.01)*

"Active duty" shall include instances in which the employee is called up to serve during civil disobedience (riots) or hazardous material incidents (hazardous waste/chemical gas leaks, etc.) or any other event during which the Governor is authorized to call up the state military. *(FSS 250.06(4).* (Pay code "032").

"*USERRA" means the Uniformed Services Employment and Reemployment Rights Act, chapter 43 of Title 38 U.S.C. FSS 250.01*

IV.   **PROCEDURE**

*In all cases, employees must provide copies of official orders prior to receiving benefits under these policies.  Additionally, employees are required to notify the City of Lakeland of their military leave obligations as soon as possible, unless such notice is prohibited or unreasonable.*

**Florida Statute115.07(1) provides:**

Employees of municipalities are entitled to leaves of absence for military training up to a maximum of "*240 working hours in any one annual period.*"

i) Use Payroll code "038" for the 1st 240 hours military training or duty functions of a military character with full pay and without loss of benefits (continues to accrue vacation, sick leave, health & pension benefits, seniority status for up to the maximum of 240 working hours in any one calendar year).

ii) Use Payroll code "032" if employee is called-up for "*active duty*" for a named event, declared disaster, or operation in which the Governor is authorized to call up the state military. Employee will receive full pay and without loss of benefits (continues to accrue vacation, sick leave, health & pension benefits, seniority status up to a maximum of 240 hours in any one calendar year *(FSS 250.48)).*

iii) Use Payroll code "042" if employee is required to serve *additional or longer period of time for assignment to duty functions of a military character. This additional leave shall be without pay*" but "without loss of time or efficiency *(FSS 115.07(2)* (continues to retain seniority, longevity and pension benefits, and may make financial arrangements to continue health benefits for self and family).

iv) Persons eligible for the additional supplemental pay as defined in Section 2(b) of this policy will be required to provide copies of their military pay vouchers to determine the appropriate level of payment.

CityofLkld002364

v) The number of hours of daily paid leave provided to each employee shall be based on the number of hours the employee was normally scheduled to work on each workday the employee is absent due to military training or active duty. Each daily scheduled shift of 12 hours or less shall be considered one (1) day's leave per this policy, with shifts over 12 hours and up to 24 hours considered as two days leave. In all cases, travel time to and from military training that occurs during the employees' normal shift will be considered paid leave time.

vi) While on military leave, the employee's position is held for them until their return. Maintenance of benefits is governed by the Uniformed Services Employment and Re-Employment Rights Act of 1994.

vii) While on paid leave from employment resulting from training duty or active duty as defined above (1st 240 hours "038"; and/or up to maximum of 240 working hours; if called-up for *"active duty"* service in any one calendar year "032"), each employee continues to earn both vacation and sick leave, accrue (and contribute to) retirement benefits, and continue eligibility for most employer-provided benefits as though the employee was working in his/her normal capacity.

viii) Employees who are called to active duty *will qualify for benefits under the City's health insurance program for the shorter of a) 24 months, or b) the period ending on the day after the employee fails to apply for or return to a position of employment after completing leave in accordance with the time frame set forth below (see "application for re-employment").*

a) If on leave for 31 days or more, they may be required to pay up to 102% of the full cost of the premium (employee and employer shares). Employees called to active duty can convert their life insurance policy to an individual policy. This conversion must take place within 31 days of the call to active duty. During that 31-day period, life insurance coverage will continue. Arrangements for conversion of life insurance coverage must be made with the City's life insurance carrier.

b) An employee called to active duty may wish to retain coverage under the City's health insurance program for the purpose of providing continued coverage to dependents. In these situations, the City will continue to pay the employer's share of the family coverage benefit while the employee is on <u>paid leave</u>. As an alternative, dependents may have the opportunity to select coverage under the military insurance program.

c) When an employee returns to work from active duty, the City will reinstate their health and life insurance coverage without penalty.

## *Application for Re-employment*

*Under the Uniformed Services Employment and Re-employment act, a deployed employee must report for duty at work after being released from military obligation within a defined time period depending upon the amount of military time served. The time periods are as follows:*

*For periods of service of up to 30 consecutive days, the person must report back to work for the first full regularly scheduled work period on the first full calendar day following the completion of the period of service and safe transportation home, plus an 8-hour period for rest. If reporting back within this deadline is "impossible or unreasonable" through no fault of the employee, he or she must report back as soon as possible after the expiration of the 8-hour period.*

CityofLkld002365

*After a period of service of 31-180 days, the person must submit a written or verbal application for re-employment with the employer not later than 14 days after the completion of the period of service. If submitting the application within 14 days is impossible or unreasonable through no fault of the employee, he or she must submit the application as soon as possible thereafter.*

*After a period of service of 181 days or more, the person must submit an application for re-employment not later than 90 days after completion of the period of service. These deadlines to report to work or apply for re-employment can be extended up to two years to accommodate a period during which a person was hospitalized for or convalescing from an injury or illness that occurred or was aggravated during a period of military service. (Section 4312)*

*In either case, the person does not automatically forfeit the right to re-employment, but will be "subject to the conduct rules, established policy, and general practices of the employer pertaining to explanations and discipline with respect to absence from scheduled work." (Section 4312). Re-employment rights under USERRA extends to employees for up to five (5) years of military service (consecutive or intermittent).*

## V.   REFERENCES

*FSS 115.01 – 115.15*
*The Uniformed Services Employment and Reemployment Rights Act, Chapter 43 of Title 38 U.S.C. FSS 250.01 (USERRA)*
*USERRA 101; USERRA Frequently asked Q & A*

## VI.   EXHIBITS

Poster: Your Rights Under USERRA, The Uniformed Services Employment and Reemployment Rights Act

**Reviewed by:**

Geli Eldemire, Employment Counsel
HR Manager of Policy and Labor Relations

**Approved by:**

Mark Farrington
Director of Human Resources

Shawn Sherrouse
Deputy City Manager

Anthony Delgado
City Manager

CityofLkld002366

## SICK LEAVE POOL

**P**urpose:  The purpose of this program is to establish a voluntary employee sick leave pool to aid employees suffering catastrophic injury or illness.

## POLICY

The City of Lakeland provides for voluntary participation by employees in a sick leave bank to aid qualified employee participants suffering catastrophic injury or illness for a minimum six (6) week period. The program is administered by a Sick Leave Pool Committee. The guiding principle of this policy shall be the provision of additional leave benefit (when personal leave has been exhausted) to an employee in ill health caused through no deliberate action of the employee.

## POLICY ADMINISTRATION

A Sick Leave Pool Committee is responsible for the administration of Sick Leave Pool benefits and usage. The Committee shall be composed of the Human Resources Director or designee, the City Nurse, and three employees appointed by the Employee Association President and confirmed by the Employee Association Board of Directors.

The Committee shall review all requests from participating employees for Pool usage and shall have final authority in granting or denying benefits. The deliberations and decisions of the Committee are confidential per the Health Insurance Portability and Accountability Act of 1996 (HIPAA) requirements.

38

CityofLkld002367

## ENROLLMENT

The enrollment period for full-time regular and part-time regular employees is December 1 – 31 of each calendar year. Contract and temporary employees are not eligible for participation. An employee requesting enrollment:

    (a) must submit a completed enrollment form or written request to the Human Resources Department;

    (b) must have completed one full year of service on or before December 31st of the calendar year enrollment;

    (c) must have a minimum of forty (40) hours sick time (20 hours for part time employees) at the time of their initial transfer of hours, or re-enrollment, to the Pool; and

    (d) shall be required to re-enroll each December in order to continue participation in the Pool.

## DROP PROGRAM PROVISIONS

Participating Pool employees in the Deferred Retirement Option Plan (DROP) program as of the revised effective date of this policy may continue to participate until the date of final retirement.

Employees who entered the DROP program as non-Pool participants are not eligible to join the Sick Leave Pool.

Employees entering the DROP program past the revised effective date of this policy will not be eligible to participate in the pool.

39

CityofLkld002368

## CONTRIBUTIONS

By electing to join the Pool, an employee authorizes sick leave to be transferred from one's individual accrued sick leave balance to the city-wide sick leave pool. This contribution is non-refundable.

Each participating employee shall contribute the equivalent of one day's sick leave, each enrollment period. This will be 8.4 hours for Police Officers, Sergeants, and Lieutenants; 12 hours for Fire Department shift personnel; and 8 hours for all other regular employees (4 hours for part-time employees.) The Committee may waive this annual requirement for continuing members based on the account balance of the pool. Should an applicant not have the required hours in their account at enrollment time, the applicant may request special consideration from the committee.

Employees will not be allowed to "donate" to the pool any unused or unpaid sick leave from their individual sick leave balance at the time of retirement, nor contribute additional hours at any time which would exceed the contribution required from all participants.

An employee who is awarded sick leave hours from the pool will not be required to replace those hours. After returning to work, the employee will contribute as a regular member of the pool.

## BENEFIT GUIDELINES

In order to qualify for Pool benefits, the employee must be

40

CityofLkld002369

projected to be off work for at least six (6) weeks from a single illness or injury. Prior to receiving Pool benefits, a participating employee must exhaust all available personal leave (including sick, annual, compensatory, saved time, etc.). For employees hired prior to January 1, 1989, annual leave is earned during the calendar year, but is not posted to the employee's account, and may not be used until January 1st of the following year. For Sick Leave Pool purposes, that leave is not considered available until is it posted to the account. However, once it is posted, it must be used before further Sick Leave Pool time will be available.

During the time of drawing benefits from the Pool, and employee shall not accrue sick leave or annual leave or be eligible for any overtime pay. An employee may not receive Worker's Compensation and Pool benefits simultaneously.

Total absence time from work for all sources (earned sick leave, sick leave pool benefits, annual leave, compensation time, saved holiday time, leave of absence without pay, etc.) shall not exceed one hundred eighty consecutive calendar days (180). The employee should make application for long-term disability insurance coverage if there is a possibility that the 180 consecutive calendar day limit could be exceeded.

The Committee retains the right to consider mitigating circumstances and special circumstances on a case-by-case basis as it deliberates the eligibility and extent of benefits to be provided. The guiding principle of these deliberations shall be the long term benefit to an employee in ill health caused through no deliberate action of their own.

41

CityofLkld002370

## PROCEDURES

The Sick Leave Pool Committee Handbook approved by the SLP Committee and Employee Association Board of Directors shall take effect on the same date as the effective revised date of this policy.

The procedures contained in the Sick Leave pool Committee Handbook shall be followed. The Employee Association Board of Directors and Sick Leave Pool Committee shall review the procedures every other year, at a minimum, for possible improvements or updates.

**ORIGINAL EFFECTIVE DATE:** December 1, 1989

**REVISED EFFECTIVE DATES:** November 1, 1994, October 1, 2000, December 5, 2000, April 2, 2003, March 24, 2004

**NEW REVISED EFFECTIVE DATE:** February 1, 2008

**CITY MANAGER APPROVED:**

42

CityofLkld002371

# SICK LEAVE

All regular full-time employees are eligible to earn 12 days (Annual Accrual Rate) of sick leave each year. Regular part-time employees will accrue sick leave at 50% of the Annual Accrual Rate of 12 days. Temporary full-time and temporary part-time employees are not eligible for sick leave.

The total number of hours accrued each year by Police Officers and Firefighters is based on the number of standard hours they are expected to work in a bi-weekly pay period. However, the number of hours earned will reflect an amount equal to the Annual Accrual Rate indicated above using their standard workday as the benchmark.

There will be no limit to the number of days that may be accumulated.

Paid sick leave shall not be taken prior to the time it is earned.

Sick leave may be granted for the following reasons:

1. Personal illness.

2. Serious illness or death of a member of the employee's immediate family. In the event of death in the immediate family, benefits offered under the funeral leave policy shall be applied before sick leave is used. "Immediate family" for sick leave usage is defined as: the Spouse, Daughter, Stepdaughter, Daughter-in-law, Son, Stepson, Son-in-law, Mother,

35

CityofLkld002372

Stepmother, Mother-in-law, Father, Stepfather, Father-in-law, Brother, Stepbrother, Brother-in-law Sister, Stepsister, Sister-in-law, Grandfather, Grandmother, Grandfather-in-law, Grandmother-in-law, Grandchild, Foster child, or Guardian.

3. Employee medical appointments, which cannot be arranged at any time other than during the employee's normal working hours.

Employees who are absent from work, on leave without pay, will not earn sick leave during the balance of such leave.

Requests for sick leave approval shall be given by the employee to the appropriate supervisor or designee prior to the beginning of the work shift. If prior notification is not possible, requests must be made within one (1) hour after reporting time on the day of absence. Departments involved in Public Safety or other responsibilities, requiring advance notice, may set different notification requirements based on operational need. Absences due to doctor's appointments or other foreseeable causes shall be approved prior to the use of sick leave. Proof of illness or other circumstances necessitating sick leave usage may be required by the Department Director in order for such paid leave to be authorized.

When a holiday occurs during an employee's illness, the sick day shall be charged as a holiday, except for shift workers who will have to supplement for sick pay.

Employees who have completed their one year probationary period with the City will, upon termination in good standing, be paid for accumulated sick leave, as follows:

36

CityofLkld002373

| | |
|---|---|
| 2-9 years | 25% of all sick leave accrued |
| 10-14 years | 30% of all sick leave accrued |
| 15-19 years | 40% of all sick leave accrued |
| 20 years and over | 50% of all sick leave accrued |

The maximum amount to be paid to any single employee shall not exceed $8,000. A maximum of $8,000 of the payout amount may be used for pension calculations, and shall not exceed that amount accrued during the period used to calculate final average compensation for pension purposes. (Note: This policy is intended to codify and make applicable a long standing administrative practice that has been consistently followed with all existing retirees and although enacted on the effective date, is intended to relate to the benefit calculation of all existing retirees.)

**REFERENCE:**     City Commission Resolution 3248
                             September 19, 1988

**ORIGINAL EFFECTIVE DATE:**   January 1, 1989

**REVISED EFFECTIVE DATES:**   April 1, 1992,
August 1, 1999,  October 14, 2002,  April 2, 2003
December 22, 2003, March 24, 2004, October 25, 2005,
February 15, 2006

**NEW REVISED EFFECTIVE DATE:**  April 20, 2010

**CITY MANAGER APPROVED:**

37

CityofLkld002374

## WORKERS' COMPENSATION

Workers' Compensation is a benefit provided to all employees by the City. All job related injuries, accidents, or illnesses must be reported to the employee's supervisor immediately. Exercising and other related physical fitness activities, while on duty, will not be covered under the City's Workers' Compensation program. The procedures for such reporting are specified in the City's Risk Management Manual. Failure to do so may jeopardize treatment or compensation at a later date. Workers' Compensation covers all authorized medical costs, which are paid in full.

All regular part-time and full-time employees who are absent from work due to a disability or injury received in the course of their job and who are receiving benefits under the provisions of the Workers' Compensation Law shall receive full salary and benefits for the first six months of an employee's on-the-job injury. Management may change employee's work assignments, department, types of work or shifts and is under no obligation to provide "light duty" for non-work related injuries.

Beginning the twenty-fifth week of absence, the employee will be eligible for benefits amounting to approximately 66-2/3% of their regular salary, payable in accordance with Florida Statutes.

43

CityofLkld002375

The employee may choose to continue using any remaining accrued sick leave to supplement his or her Workers' Compensation benefits to provide for the full amount of his or her base rate of pay.  In no event will the benefits received under this policy be greater than 100% of the rate of pay received by an employee at the time of injury or disability.  If an employee uses all accrued sick leave during his or her absence, the employee may use accrued vacation leave to continue the pay supplement until such time as it is also expended.

While on extended leave due to a work related injury or illness and receiving Workers' Compensation, employees will continue to accrue sick days as though actively at work. The City will also continue payment of the employee's single health insurance and basic life insurance for as long as Workers' Compensation benefits are being paid.

When an employee has attained a minimum of ten (10) years of eligible service with the City and has been accepted by the City as being "permanently and totally disabled" due to a work related injury and has been denied the right to draw their pension due to age restrictions, the employee will be allowed to continue to carry their health insurance as an employee as if they had met normal retirement at their expense.

Upon official retirement from the City, as determined by the City's Pension Board, sick and annual leave used to supplement the injury or illness, will be credited back to the employee in full.

44

CityofLkld002376

These days will then apply to calculations of final pay and pension benefits in accordance with established City policies. After 180 consecutive days of total disability, the City's Long Term Disability (LTD) insurance program is available for eligible employees.

**REFERENCE**:   City Commission Resolution 3248, September 19, 1988

**ORIGINAL EFFECTIVE DATE:**   October 1, 1988

**REVISED EFFECTIVE DATE:**   April 8, 1990, July 1, 1994,   August 1, 1999

45

CityofLkld002377

| EMP RCD | ADJ SIGN | DEPTID | NAME | EFFDT | OVR LABOR DIST | ADJ | TRC | HRS WRKD | ALT HRLY RATE |
|---|---|---|---|---|---|---|---|---|---|
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-01-01 | 00117000000020100000 | ADJ | 026 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-01-04 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-01-05 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-01-06 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-01-07 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-01-08 | 00117000000020100000 | ADJ | 023 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-01-11 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-01-12 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-01-13 | 00117000000020100000 | ADJ | 023 | 4.00 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-01-13 | 00117000000020100000 | ADJ | 001 | 4.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-01-14 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-01-15 | 00117000000020100000 | ADJ | 035 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-01-18 | 00117000000020100000 | ADJ | 026 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-01-19 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-01-20 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-01-21 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-01-22 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-01-25 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-01-26 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-01-27 | 00117000000020300000 | ADJ | 106 | 3.00 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-01-27 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-01-28 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-01-29 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-02-01 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-02-02 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-02-03 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-02-04 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-02-05 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-02-08 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-02-09 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-02-10 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-02-11 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-02-12 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-02-15 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-02-16 | 00117000000020100000 | ADJ | 021 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-02-17 | 00117000000020100000 | ADJ | 021 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-02-18 | 00117000000020100000 | ADJ | 023 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-02-19 | 00117000000020100000 | ADJ | 001 | 5.90 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-02-19 | 00117000000020100000 | ADJ | 024 | 2.50 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-02-22 | 00117000000020100000 | ADJ | 001 | 7.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-02-22 | 00117000000020100000 | ADJ | 024 | 1.00 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-02-23 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-02-24 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-02-25 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-02-26 | 00117000000020100000 | ADJ | 001 | 7.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-02-26 | 00117000000020100000 | ADJ | 021 | 1.00 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-02-29 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-03-01 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-03-02 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-03-03 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-03-04 | 00117000000020300000 | ADJ | 106 | 3.00 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-03-04 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-03-05 | 00117000000020300000 | ADJ | 106 | 3.00 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-03-07 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-03-08 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-03-08 | 00117000000020300000 | ADJ | 177 | 3.00 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-03-09 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-03-10 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-03-11 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-03-14 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-03-15 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-03-16 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-03-17 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-03-18 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |

| EMP RCD | ADJ SIGN | DEPTID | NAME | EFFDT | OVR LABOR DIST | ADJ | TRC | HRS WRKD | ALT HRLY RATE |
|---|---|---|---|---|---|---|---|---|---|
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-03-21 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-03-22 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-03-23 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-03-24 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-03-25 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-03-28 | 00117000000020100000 | ADJ | 021 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-03-29 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-03-30 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-03-31 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-04-01 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-04-04 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-04-05 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-04-06 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-04-07 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-04-08 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-04-11 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-04-12 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-04-13 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-04-14 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-04-15 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-04-18 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-04-19 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-04-20 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-04-21 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-04-22 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-04-25 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-04-26 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-04-27 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-04-28 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-04-29 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-04-30 | 00117000000020100000 | ADJ | 106 | 3.00 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-05-02 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-05-03 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-05-04 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-05-05 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-05-06 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-05-09 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-05-10 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-05-11 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-05-12 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-05-13 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-05-16 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-05-17 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-05-18 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-05-19 | 00117000000020100000 | ADJ | 001 | 4.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-05-19 | 00117000000020100000 | ADJ | 021 | 4.00 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-05-20 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-05-23 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-05-24 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-05-25 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-05-26 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-05-27 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-05-30 | 00117000000020100000 | ADJ | 026 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-05-31 | 00117000000020100000 | ADJ | 023 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-06-01 | 00117000000020100000 | ADJ | 023 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-06-02 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-06-03 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-06-04 | 00117000000020100000 | ADJ | 106 | 3.00 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-06-06 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-06-07 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-06-08 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-06-09 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-06-10 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-06-13 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |

| EMP RCD | ADJ SIGN | DEPTID | NAME | EFFDT | OVR LABOR DIST | ADJ | TRC | HRS WRKD | ALT HRLY RATE |
|---|---|---|---|---|---|---|---|---|---|
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-06-14 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-06-15 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-06-16 | 00117000000020100000 | ADJ | 001 | 4.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-06-16 | 00117000000020100000 | ADJ | 021 | 4.00 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-06-17 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-06-20 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-06-21 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-06-22 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-06-23 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-06-24 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-06-27 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-06-28 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-06-29 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-06-30 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-07-01 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-07-04 | 00117000000020100000 | ADJ | 026 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-07-05 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-07-06 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-07-07 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-07-08 | 00117000000020100000 | ADJ | 137 | 1.00 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-07-08 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-07-09 | 00117000000020100000 | ADJ | 100 | 4.00 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-07-10 | 00117000000020100000 | ADJ | 100 | 6.00 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-07-11 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-07-12 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-07-13 | 00117000000020100000 | ADJ | 024 | 0.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-07-13 | 00117000000020100000 | ADJ | 021 | 8.00 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-07-14 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-07-15 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-07-18 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-07-19 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-07-20 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-07-21 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-07-22 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-07-25 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-07-26 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-07-27 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-07-28 | 00117000000020300000 | ADJ | 137 | 3.00 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-07-28 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-07-29 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-08-01 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-08-02 | 00117000000020100000 | ADJ | 067 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-08-03 | 00117000000020100000 | ADJ | 067 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-08-04 | 00117000000020300000 | ADJ | 137 | 3.00 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-08-04 | 00117000000020100000 | ADJ | 067 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-08-05 | 00117000000020100000 | ADJ | 067 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-08-08 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-08-09 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-08-09 | 00117000000020300000 | ADJ | 137 | 3.00 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-08-10 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-08-11 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-08-12 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-08-15 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-08-16 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-08-17 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-08-18 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-08-19 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-08-22 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-08-23 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-08-24 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-08-25 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-08-26 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-08-29 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-08-30 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |

| EMP RCD | ADJ SIGN | DEPTID | NAME | EFFDT | OVR LABOR DIST | ADJ | TRC | HRS WRKD | ALT HRLY RATE |
|---|---|---|---|---|---|---|---|---|---|
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-08-31 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-09-01 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-09-02 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-09-03 | 00117000000020300000 | ADJ | 136 | 3.00 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-09-05 | 00117000000020100000 | ADJ | 026 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-09-06 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-09-07 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-09-08 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-09-09 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-09-12 | 00117000000020100000 | ADJ | 001 | 4.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-09-12 | 00117000000020100000 | ADJ | 023 | 4.00 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-09-13 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-09-14 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-09-15 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-09-16 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-09-19 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-09-20 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-09-21 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-09-22 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-09-23 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-09-26 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-09-27 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-09-28 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-09-29 | 00117000000020100000 | ADJ | 023 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-09-30 | 00117000000020100000 | ADJ | 023 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-10-03 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-10-04 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-10-05 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-10-06 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-10-07 | 00117000000020100000 | ADJ | 023 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-10-10 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-10-11 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-10-12 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-10-13 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-10-14 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-10-17 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-10-18 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-10-19 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-10-20 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-10-21 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-10-24 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-10-25 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-10-26 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-10-27 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-10-28 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-10-31 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-11-01 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-11-02 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-11-03 | 00117000000020100000 | ADJ | 001 | 4.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-11-03 | 00117000000020100000 | ADJ | 024 | 4.00 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-11-04 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-11-07 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-11-08 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-11-09 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-11-10 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-11-11 | 00117000000020100000 | ADJ | 026 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-11-14 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-11-15 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-11-16 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-11-17 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-11-18 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-11-21 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-11-22 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-11-23 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |

| EMP RCD | ADJ SIGN | DEPTID | NAME | EFFDT | OVR LABOR DIST | ADJ | TRC | HRS WRKD | ALT HRLY RATE |
|---|---|---|---|---|---|---|---|---|---|
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-11-24 | 00117000000020100000 | ADJ | 026 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-11-25 | 00117000000020300000 | ADJ | 136 | 3.00 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-11-25 | 00117000000020100000 | ADJ | 026 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-11-28 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-11-29 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-11-30 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-12-01 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-12-02 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-12-05 | 00117000000020100000 | ADJ | 023 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-12-06 | 00117000000020100000 | ADJ | 023 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-12-07 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-12-08 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-12-09 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-12-12 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-12-13 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-12-14 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-12-15 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-12-16 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-12-19 | 00117000000020100000 | ADJ | 001 | 4.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-12-19 | 00117000000020100000 | ADJ | 023 | 4.00 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-12-20 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-12-21 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-12-22 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-12-23 | 00117000000020100000 | ADJ | 026 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-12-26 | 00117000000020100000 | ADJ | 026 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-12-27 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-12-28 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-12-29 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2016-12-30 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-01-02 | 00117000000020100000 | ADJ | 026 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-01-03 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-01-04 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-01-05 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-01-06 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-01-09 | 00117000000020100000 | ADJ | 001 | 4.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-01-09 | 00117000000020100000 | ADJ | 024 | 4.00 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-01-10 | 00117000000020100000 | ADJ | 001 | 4.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-01-10 | 00117000000020100000 | ADJ | 024 | 4.00 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-01-11 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-01-12 | 00117000000020100000 | ADJ | 001 | 4.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-01-12 | 00117000000020100000 | ADJ | 024 | 4.00 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-01-13 | 00117000000020100000 | ADJ | 001 | 4.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-01-13 | 00117000000020100000 | ADJ | 024 | 4.00 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-01-16 | 00117000000020100000 | ADJ | 026 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-01-17 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-01-18 | 00117000000020100000 | ADJ | 001 | 4.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-01-18 | 00117000000020100000 | ADJ | 024 | 4.00 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-01-19 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-01-20 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-01-23 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-01-24 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-01-25 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-01-26 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-01-27 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-01-30 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-01-31 | 00117000000020100000 | ADJ | 001 | 4.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-01-31 | 00117000000020100000 | ADJ | 024 | 4.00 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-02-01 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-02-02 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-02-03 | 00117000000020100000 | ADJ | 001 | 4.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-02-03 | 00117000000020100000 | ADJ | 024 | 4.00 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-02-06 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-02-07 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-02-08 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |

| EMP RCD | ADJ SIGN | DEPTID | NAME | EFFDT | OVR LABOR DIST | ADJ | TRC | HRS WRKD | ALT HRLY RATE |
|---|---|---|---|---|---|---|---|---|---|
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-02-09 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-02-10 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-02-13 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-02-14 | 00117000000020100000 | ADJ | 067 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-02-15 | 00117000000020100000 | ADJ | 067 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-02-16 | 00117000000020100000 | ADJ | 067 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-02-17 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-02-20 | 00117000000020100000 | ADJ | 001 | 5.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-02-20 | 00117000000020100000 | ADJ | 024 | 3.00 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-02-21 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-02-22 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-02-23 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-02-24 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-02-27 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-02-28 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-03-01 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-03-02 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-03-03 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-03-06 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-03-07 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-03-08 | 00117000000020100000 | ADJ | 023 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-03-09 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-03-10 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-03-13 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-03-14 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-03-15 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 1 | 1403000000 | Smith,Terri A | 2017-03-16 | 00117000000020100000 | ADJ | 001 | -8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-03-16 | 00117000000020100000 | ADJ | 023 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-03-16 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-03-17 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-03-20 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-03-21 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-03-22 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-03-23 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-03-24 | 00117000000020100000 | ADJ | 001 | 6.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-03-24 | 00117000000020100000 | ADJ | 023 | 2.00 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-03-27 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-03-28 | 00117000000020100000 | ADJ | 027 | 3.00 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-03-28 | 00117000000020100000 | ADJ | 001 | 5.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-03-29 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-03-30 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1403000000 | Smith,Terri A | 2017-03-31 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-04-03 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-04-04 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-04-05 | 00117000000020100000 | ADJ | 023 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-04-06 | 00117000000020100000 | ADJ | 023 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-04-07 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-04-10 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-04-11 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-04-12 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2017-04-13 | 00117000000020100000 | ADJ | 001 | -8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-04-13 | 00117000000020100000 | ADJ | 039 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-04-13 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2017-04-14 | 00117000000020100000 | ADJ | 001 | -8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-04-14 | 00117000000020100000 | ADJ | 039 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-04-14 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2017-04-17 | 00117000000020100000 | ADJ | 001 | -8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-04-17 | 00117000000020100000 | ADJ | 039 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-04-17 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2017-04-18 | 00117000000020100000 | ADJ | 001 | -8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-04-18 | 00117000000020100000 | ADJ | 039 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-04-18 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2017-04-19 | 00117000000020100000 | ADJ | 001 | -8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-04-19 | 00117000000020100000 | ADJ | 039 | 8.40 | 0.00 |

| EMP RCD | ADJ SIGN | DEPTID | NAME | EFFDT | OVR LABOR DIST | ADJ | TRC | HRS WRKD | ALT HRLY RATE |
|---|---|---|---|---|---|---|---|---|---|
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-04-19 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2017-04-20 | 00117000000020100000 | ADJ | 001 | -8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-04-20 | 00117000000020100000 | ADJ | 039 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-04-20 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2017-04-21 | 00117000000020100000 | ADJ | 001 | -8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-04-21 | 00117000000020100000 | ADJ | 039 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-04-21 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2017-04-24 | 00117000000020100000 | ADJ | 039 | -8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-04-24 | 00117000000020100000 | ADJ | 039 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-04-24 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2017-04-25 | 00117000000020100000 | ADJ | 001 | -8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-04-25 | 00117000000020100000 | ADJ | 039 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-04-25 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2017-04-26 | 00117000000020100000 | ADJ | 001 | -8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-04-26 | 00117000000020100000 | ADJ | 039 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-04-26 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2017-04-27 | 00117000000020100000 | ADJ | 001 | -8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-04-27 | 00117000000020100000 | ADJ | 039 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-04-27 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2017-04-28 | 00117000000020100000 | ADJ | 001 | -8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-04-28 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-05-01 | 00117000000020100000 | ADJ | 039 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-05-02 | 00117000000020100000 | ADJ | 039 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-05-03 | 00117000000020100000 | ADJ | 039 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-05-04 | 00117000000020100000 | ADJ | 029 | 1.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-05-04 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-05-04 | 00117000000020100000 | ADJ | 023 | 3.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-05-05 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-05-05 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-05-08 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-05-08 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-05-09 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-05-09 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-05-10 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-05-10 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-05-11 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-05-11 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-05-12 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-05-12 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-05-15 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-05-15 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-05-16 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-05-16 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-05-17 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-05-17 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-05-18 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-05-18 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-05-19 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-05-19 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-05-22 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-05-22 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-05-23 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-05-23 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-05-24 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-05-24 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-05-25 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-05-25 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-05-26 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-05-26 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-05-29 | 00117000000020100000 | ADJ | 026 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-05-30 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-05-30 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-05-31 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |

| EMP RCD | ADJ SIGN | DEPTID | NAME | EFFDT | OVR LABOR DIST | ADJ | TRC | HRS WRKD | ALT HRLY RATE |
|---|---|---|---|---|---|---|---|---|---|
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-05-31 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-06-01 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-06-01 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-06-02 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-06-02 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-06-05 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-06-06 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-06-06 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-06-07 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-06-07 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-06-08 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-06-08 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-06-09 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-06-09 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-06-12 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-06-12 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-06-13 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-06-13 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-06-14 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-06-14 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-06-15 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-06-15 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-06-16 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-06-16 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-06-19 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-06-19 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-06-20 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-06-20 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-06-21 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-06-21 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-06-22 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-06-22 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-06-23 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-06-23 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-06-26 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-06-27 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-06-27 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-06-28 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-06-28 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-06-29 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-06-29 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-06-30 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-06-30 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-07-03 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-07-03 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-07-04 | 00117000000020100000 | ADJ | 026 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-07-05 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-07-05 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-07-06 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-07-06 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-07-07 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-07-07 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-07-10 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-07-10 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-07-11 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-07-11 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-07-12 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-07-12 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-07-13 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-07-13 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-07-14 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-07-14 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-07-17 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |

| EMP RCD | ADJ SIGN | DEPTID | NAME | EFFDT | OVR LABOR DIST | ADJ | TRC | HRS WRKD | ALT HRLY RATE |
|---|---|---|---|---|---|---|---|---|---|
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-07-17 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-07-18 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-07-18 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-07-19 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-07-19 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-07-20 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-07-20 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-07-21 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-07-21 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-07-24 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-07-24 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-07-25 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-07-25 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-07-26 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-07-26 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-07-27 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-07-27 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-07-28 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-07-28 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-07-31 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-07-31 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-08-01 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-08-01 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-08-02 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-08-02 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-08-03 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-08-03 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-08-04 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-08-04 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-08-07 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-08-07 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-08-08 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-08-08 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-08-09 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-08-09 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-08-10 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-08-10 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-08-11 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-08-11 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-08-14 | 00117000000020100000 | ADJ | 035 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-08-15 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-08-16 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-08-17 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-08-18 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-08-21 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-08-22 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-08-23 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-08-24 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-08-24 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-08-25 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-08-25 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-08-28 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-08-28 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-08-29 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-08-29 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-08-30 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-08-30 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-08-31 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-08-31 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-09-01 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-09-01 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-09-04 | 00117000000020100000 | ADJ | 026 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-09-05 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-09-05 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |

| EMP RCD | ADJ SIGN | DEPTID | NAME | EFFDT | OVR LABOR DIST | ADJ | TRC | HRS WRKD | ALT HRLY RATE |
|---|---|---|---|---|---|---|---|---|---|
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-09-06 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-09-06 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-09-07 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-09-07 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-09-08 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-09-08 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-09-11 | 20517000681700000000 | ADJ | 191 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-09-11 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-09-11 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-09-12 | 20517000681700000000 | ADJ | 191 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-09-12 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-09-12 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-09-13 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-09-13 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-09-14 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-09-14 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-09-15 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-09-15 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-09-18 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-09-18 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-09-19 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-09-19 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-09-20 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-09-20 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-09-21 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-09-21 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-09-22 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-09-22 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-09-25 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-09-25 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-09-26 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-09-26 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-09-27 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-09-27 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-09-28 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-09-28 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-09-29 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-09-29 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-10-02 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-10-02 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-10-03 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-10-03 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-10-04 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-10-05 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-10-06 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-10-09 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-10-10 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-10-10 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-10-11 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-10-11 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-10-12 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-10-12 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-10-13 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-10-16 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-10-16 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-10-17 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-10-17 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-10-18 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-10-18 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-10-19 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-10-19 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-10-20 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-10-20 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |

| EMP RCD | ADJ SIGN | DEPTID | NAME | EFFDT | OVR LABOR DIST | ADJ | TRC | HRS WRKD | ALT HRLY RATE |
|---|---|---|---|---|---|---|---|---|---|
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-10-23 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-10-23 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-10-24 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-10-24 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2017-10-25 | 00117000000020100000 | ADJ | 039 | -4.00 | 0.00 |
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2017-10-25 | 00117000000020100000 | ADJ | 029 | -4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-10-25 | 00117000000020100000 | ADJ | 039 | 2.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-10-25 | 00117000000020100000 | ADJ | 023 | 6.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-10-25 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-10-25 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2017-10-26 | 00117000000020100000 | ADJ | 039 | -4.00 | 0.00 |
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2017-10-26 | 00117000000020100000 | ADJ | 029 | -4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-10-26 | 00117000000020100000 | ADJ | 023 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-10-26 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-10-26 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2017-10-27 | 00117000000020100000 | ADJ | 039 | -4.00 | 0.00 |
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2017-10-27 | 00117000000020100000 | ADJ | 029 | -4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-10-27 | 00117000000020100000 | ADJ | 023 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-10-27 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-10-27 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-10-30 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-10-30 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-10-31 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-10-31 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-11-01 | 00117000000020100000 | ADJ | 027 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-11-02 | 00117000000020100000 | ADJ | 027 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-11-03 | 00117000000020100000 | ADJ | 027 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-11-06 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-11-06 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-11-07 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-11-07 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-11-08 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-11-08 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-11-09 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-11-09 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-11-10 | 00117000000020100000 | ADJ | 026 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-11-13 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-11-13 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-11-14 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-11-14 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-11-15 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-11-15 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-11-16 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-11-16 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-11-17 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-11-20 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-11-20 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-11-21 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-11-21 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-11-22 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-11-22 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-11-23 | 00117000000020100000 | ADJ | 026 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-11-24 | 00117000000020100000 | ADJ | 026 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-11-27 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-11-27 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-11-28 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-11-28 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-11-29 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-11-29 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-11-30 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-11-30 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-12-01 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-12-01 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-12-04 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |

| EMP RCD | ADJ SIGN | DEPTID | NAME | EFFDT | OVR LABOR DIST | ADJ | TRC | HRS WRKD | ALT HRLY RATE |
|---|---|---|---|---|---|---|---|---|---|
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-12-04 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-12-05 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-12-05 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-12-06 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-12-06 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-12-07 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-12-07 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-12-08 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-12-08 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-12-11 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-12-11 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-12-12 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-12-12 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-12-13 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-12-13 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-12-14 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-12-14 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-12-15 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-12-15 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-12-18 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-12-18 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-12-19 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-12-19 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-12-20 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-12-20 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-12-21 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-12-21 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-12-22 | 00117000000020100000 | ADJ | 026 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-12-25 | 00117000000020100000 | ADJ | 026 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-12-26 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-12-26 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-12-27 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-12-27 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-12-28 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-12-28 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-12-29 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2017-12-29 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-01-01 | 00117000000020100000 | ADJ | 026 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-01-02 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-01-02 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-01-03 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-01-03 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-01-04 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-01-04 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-01-05 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-01-05 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-01-08 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-01-09 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-01-10 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-01-10 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-01-11 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-01-11 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-01-12 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-01-15 | 00117000000020100000 | ADJ | 026 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-01-16 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-01-16 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-01-17 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-01-18 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-01-19 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-01-19 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-01-22 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-01-22 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-01-23 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-01-23 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |

| EMP RCD | ADJ SIGN | DEPTID | NAME | EFFDT | OVR LABOR DIST | ADJ | TRC | HRS WRKD | ALT HRLY RATE |
|---|---|---|---|---|---|---|---|---|---|
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-01-24 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-01-24 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-01-25 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-01-25 | 00117000000020100000 | ADJ | 023 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-01-26 | 00117000000020100000 | ADJ | 029 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-01-26 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2018-01-29 | 00117000000020100000 | ADJ | 001 | -4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-01-29 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-01-29 | 00117000000020100000 | ADJ | 001 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-01-29 | 00117000000020100000 | ADJ | 023 | 4.00 | 0.00 |
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2018-01-30 | 00117000000020100000 | ADJ | 001 | -4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-01-30 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-01-30 | 00117000000020100000 | ADJ | 001 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-01-30 | 00117000000020100000 | ADJ | 023 | 4.00 | 0.00 |
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2018-01-31 | 00117000000020100000 | ADJ | 001 | -5.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-01-31 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-01-31 | 00117000000020100000 | ADJ | 001 | 1.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-01-31 | 00117000000020100000 | ADJ | 001 | 5.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-01-31 | 00117000000020100000 | ADJ | 023 | 3.00 | 0.00 |
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2018-02-01 | 00117000000020100000 | ADJ | 001 | -4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-02-01 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-02-01 | 00117000000020100000 | ADJ | 001 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-02-01 | 00117000000020100000 | ADJ | 023 | 4.00 | 0.00 |
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2018-02-02 | 00117000000020100000 | ADJ | 001 | -8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-02-02 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-02-02 | 00117000000020100000 | ADJ | 001 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-02-02 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-02-05 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-02-05 | 00117000000020100000 | ADJ | 023 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-02-06 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-02-06 | 00117000000020100000 | ADJ | 023 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-02-07 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-02-07 | 00117000000020100000 | ADJ | 023 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-02-08 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-02-08 | 00117000000020100000 | ADJ | 023 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-02-09 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-02-09 | 00117000000020100000 | ADJ | 001 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-02-12 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-02-12 | 00117000000020100000 | ADJ | 023 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-02-13 | 00117000000020100000 | ADJ | 039 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-02-14 | 00117000000020100000 | ADJ | 039 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-02-15 | 00117000000020100000 | ADJ | 039 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-02-15 | 00117000000020100000 | ADJ | 023 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-02-16 | 00117000000020100000 | ADJ | 035 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-02-19 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-02-20 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-02-20 | 00117000000020100000 | ADJ | 023 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-02-21 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-02-21 | 00117000000020100000 | ADJ | 023 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-02-22 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-02-22 | 00117000000020100000 | ADJ | 023 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-02-23 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-02-26 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2018-02-27 | 00117000000020100000 | ADJ | 001 | -8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-02-27 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-02-27 | 00117000000020100000 | ADJ | 023 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-02-27 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2018-02-28 | 00117000000020100000 | ADJ | 001 | -6.00 | 0.00 |
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2018-02-28 | 00117000000020100000 | ADJ | 024 | -2.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-02-28 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-02-28 | 00117000000020100000 | ADJ | 023 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-02-28 | 00117000000020100000 | ADJ | 001 | 6.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-02-28 | 00117000000020100000 | ADJ | 024 | 2.40 | 0.00 |
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2018-03-01 | 00117000000020100000 | ADJ | 001 | -8.40 | 0.00 |

| EMP RCD | ADJ SIGN | DEPTID | NAME | EFFDT | OVR LABOR DIST | ADJ | TRC | HRS WRKD | ALT HRLY RATE |
|---|---|---|---|---|---|---|---|---|---|
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-03-01 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-03-01 | 00117000000020100000 | ADJ | 023 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-03-01 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2018-03-02 | 00117000000020100000 | ADJ | 001 | -8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-03-02 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-03-02 | 00117000000020100000 | ADJ | 023 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-03-02 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-03-05 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-03-05 | 00117000000020100000 | ADJ | 023 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-03-06 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-03-06 | 00117000000020100000 | ADJ | 023 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-03-07 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-03-07 | 00117000000020100000 | ADJ | 023 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-03-08 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-03-08 | 00117000000020100000 | ADJ | 023 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-03-09 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-03-12 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-03-12 | 00117000000020100000 | ADJ | 023 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-03-13 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-03-14 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-03-15 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-03-16 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-03-19 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-03-20 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-03-21 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-03-22 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-03-23 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-03-26 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-03-27 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-03-28 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-03-29 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-03-30 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-04-02 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-04-03 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-04-04 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-04-05 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-04-06 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-04-09 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-04-10 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-04-11 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-04-12 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-04-13 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-04-16 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-04-17 | 00117000000020100000 | ADJ | 030 | 1.50 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-04-17 | 00117000000020100000 | ADJ | 023 | 6.90 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-04-18 | 00117000000020100000 | ADJ | 030 | 1.50 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-04-18 | 00117000000020100000 | ADJ | 023 | 6.90 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-04-19 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-04-19 | 00117000000020100000 | ADJ | 023 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-04-20 | 00117000000020100000 | ADJ | 039 | 8.40 | 0.00 |
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2018-04-23 | 00117000000020100000 | ADJ | 001 | -8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-04-23 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-04-23 | 00117000000020100000 | ADJ | 030 | 1.50 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-04-23 | 00117000000020100000 | ADJ | 023 | 2.50 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-04-23 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2018-04-24 | 00117000000020100000 | ADJ | 001 | -8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-04-24 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-04-24 | 00117000000020100000 | ADJ | 023 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-04-24 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2018-04-25 | 00117000000020100000 | ADJ | 001 | -8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-04-25 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-04-25 | 00117000000020100000 | ADJ | 030 | 1.50 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-04-25 | 00117000000020100000 | ADJ | 023 | 2.50 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-04-25 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |

| EMP RCD | ADJ SIGN | DEPTID | NAME | EFFDT | OVR LABOR DIST | ADJ | TRC | HRS WRKD | ALT HRLY RATE |
|---|---|---|---|---|---|---|---|---|---|
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2018-04-26 | 00117000000020100000 | ADJ | 001 | -8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-04-26 | 00117000000020100000 | ADJ | 039 | 6.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-04-26 | 00117000000020100000 | ADJ | 023 | 2.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-04-26 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2018-04-27 | 00117000000020100000 | ADJ | 001 | -8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-04-27 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-04-27 | 00117000000020100000 | ADJ | 023 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-04-27 | 00117000000020100000 | ADJ | 001 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-04-30 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-05-01 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-05-02 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-05-03 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-05-04 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-05-07 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-05-08 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-05-09 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-05-10 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-05-11 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-05-14 | 00117000000020100000 | ADJ | 030 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-05-14 | 00117000000020100000 | ADJ | 023 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-05-15 | 00117000000020100000 | ADJ | 023 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-05-16 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-05-17 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-05-18 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-05-21 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-05-22 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-05-23 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-05-24 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-05-25 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-05-28 | 00117000000020100000 | ADJ | 026 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-05-29 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-05-30 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-05-31 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-06-01 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-06-04 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-06-05 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-06-06 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-06-07 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-06-08 | 00117000000020100000 | ADJ | 029 | 0.60 | 66.67 |
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2018-06-08 | 00117000000020100000 | ADJ | 029 | -8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-06-08 | 00117000000020100000 | ADJ | 029 | 7.80 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-06-08 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-06-11 | 00117000000020100000 | ADJ | 029 | 8.40 | 66.67 |
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2018-06-11 | 00117000000020100000 | ADJ | 029 | -8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-06-11 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-06-12 | 00117000000020100000 | ADJ | 029 | 8.40 | 66.67 |
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2018-06-12 | 00117000000020100000 | ADJ | 029 | -8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-06-12 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-06-13 | 00117000000020100000 | ADJ | 029 | 8.40 | 66.67 |
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2018-06-13 | 00117000000020100000 | ADJ | 029 | -8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-06-13 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-06-14 | 00117000000020100000 | ADJ | 029 | 8.40 | 66.67 |
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2018-06-14 | 00117000000020100000 | ADJ | 029 | -8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-06-14 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-06-15 | 00117000000020100000 | ADJ | 029 | 8.40 | 66.67 |
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2018-06-15 | 00117000000020100000 | ADJ | 029 | -8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-06-15 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-06-16 | 00117000000020100000 | ADJ | 020 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-06-17 | 00117000000020100000 | ADJ | 020 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-06-18 | 00117000000020100000 | ADJ | 029 | 8.40 | 66.67 |
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2018-06-18 | 00117000000020100000 | ADJ | 029 | -8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-06-18 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-06-19 | 00117000000020100000 | ADJ | 029 | 8.40 | 66.67 |
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2018-06-19 | 00117000000020100000 | ADJ | 029 | -8.40 | 0.00 |

| EMP RCD | ADJ SIGN | DEPTID | NAME | EFFDT | OVR LABOR DIST | ADJ | TRC | HRS WRKD | ALT HRLY RATE |
|---|---|---|---|---|---|---|---|---|---|
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-06-19 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-06-20 | 00117000000020100000 | ADJ | 029 | 8.40 | 66.67 |
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2018-06-20 | 00117000000020100000 | ADJ | 029 | -8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-06-20 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-06-21 | 00117000000020100000 | ADJ | 029 | 8.40 | 66.67 |
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2018-06-21 | 00117000000020100000 | ADJ | 029 | -8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-06-21 | 00117000000020100000 | ADJ | 029 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-06-22 | 00117000000020100000 | ADJ | 023 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-06-23 | 00117000000020100000 | ADJ | 020 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-06-25 | 00117000000020100000 | ADJ | 023 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-06-26 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-06-26 | 00117000000020100000 | ADJ | 023 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-06-27 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-06-27 | 00117000000020100000 | ADJ | 023 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-06-28 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-06-28 | 00117000000020100000 | ADJ | 023 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-06-29 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-06-29 | 00117000000020100000 | ADJ | 023 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-07-02 | 00117000000020100000 | ADJ | 039 | 6.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-07-02 | 00117000000020100000 | ADJ | 023 | 2.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-07-03 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-07-03 | 00117000000020100000 | ADJ | 023 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-07-04 | 00117000000020100000 | ADJ | 026 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-07-05 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-07-05 | 00117000000020100000 | ADJ | 023 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-07-06 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-07-06 | 00117000000020100000 | ADJ | 023 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-07-09 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-07-09 | 00117000000020100000 | ADJ | 023 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-07-10 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-07-10 | 00117000000020100000 | ADJ | 023 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-07-11 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-07-11 | 00117000000020100000 | ADJ | 023 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-07-12 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-07-12 | 00117000000020100000 | ADJ | 023 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-07-13 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-07-13 | 00117000000020100000 | ADJ | 023 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-07-16 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-07-16 | 00117000000020100000 | ADJ | 023 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-07-17 | 00117000000020100000 | ADJ | 030 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-07-17 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-07-18 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-07-18 | 00117000000020100000 | ADJ | 023 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-07-19 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-07-20 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-07-20 | 00117000000020100000 | ADJ | 023 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-07-23 | 00117000000020100000 | ADJ | 039 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-07-24 | 00117000000020100000 | ADJ | 024 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-07-25 | 00117000000020100000 | ADJ | 039 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-07-26 | 00117000000020100000 | ADJ | 039 | 6.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-07-26 | 00117000000020100000 | ADJ | 023 | 2.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-07-27 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-07-27 | 00117000000020100000 | ADJ | 023 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-07-30 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-07-30 | 00117000000020100000 | ADJ | 024 | 4.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-07-31 | 00117000000020100000 | ADJ | 039 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-08-01 | 00117000000020100000 | ADJ | 030 | 1.50 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-08-01 | 00117000000020100000 | ADJ | 039 | 6.90 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-08-02 | 00117000000020100000 | ADJ | 039 | 6.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-08-02 | 00117000000020100000 | ADJ | 023 | 2.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-08-03 | 00117000000020100000 | ADJ | 039 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-08-06 | 00117000000020100000 | ADJ | 030 | 1.50 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-08-06 | 00117000000020100000 | ADJ | 039 | 6.90 | 0.00 |

| EMP RCD | ADJ SIGN | DEPTID | NAME | EFFDT | OVR LABOR DIST | ADJ | TRC | HRS WRKD | ALT HRLY RATE |
|---|---|---|---|---|---|---|---|---|---|
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-08-07 | 00117000000020100000 | ADJ | 039 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-08-08 | 00117000000020100000 | ADJ | 039 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-08-09 | 00117000000020100000 | ADJ | 039 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-08-10 | 00117000000020100000 | ADJ | 039 | 5.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-08-10 | 00117000000020100000 | ADJ | 023 | 3.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-08-13 | 00117000000020100000 | ADJ | 030 | 1.50 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-08-13 | 00117000000020100000 | ADJ | 039 | 6.90 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-08-14 | 00117000000020100000 | ADJ | 039 | 7.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-08-14 | 00117000000020100000 | ADJ | 023 | 1.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-08-15 | 00117000000020100000 | ADJ | 030 | 1.50 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-08-15 | 00117000000020100000 | ADJ | 039 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-08-15 | 00117000000020100000 | ADJ | 023 | 2.50 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-08-16 | 00117000000020100000 | ADJ | 030 | 5.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-08-16 | 00117000000020100000 | ADJ | 023 | 3.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-08-17 | 00117000000020100000 | ADJ | 039 | 1.00 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-08-17 | 00117000000020100000 | ADJ | 023 | 7.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-08-20 | 00117000000020100000 | ADJ | 023 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-08-21 | 00117000000020100000 | ADJ | 023 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-08-22 | 00117000000020100000 | ADJ | 023 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-08-23 | 00117000000020100000 | ADJ | 023 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-08-24 | 00117000000020100000 | ADJ | 023 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-08-27 | 00117000000020100000 | ADJ | 023 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-08-28 | 00117000000020100000 | ADJ | 023 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-08-29 | 00117000000020100000 | ADJ | 023 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-08-30 | 00117000000020100000 | ADJ | 023 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-08-31 | 00117000000020100000 | ADJ | 023 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-09-03 | 00117000000020100000 | ADJ | 026 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-09-04 | 00117000000020100000 | ADJ | 023 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-09-05 | 00117000000020100000 | ADJ | 023 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-09-06 | 00117000000020100000 | ADJ | 023 | 8.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-09-07 | 00117000000020100000 | ADJ | 010 | 8.40 | 0.00 |
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2018-09-09 | 00117000000020100000 | ADJ | 010 | -4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-09-09 | 00117000000020100000 | ADJ | 010 | 4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-09-10 | 00117000000020100000 | ADJ | 010 | 4.40 | 0.00 |
| 11122 0 | 1 | 1408100000 | Smith,Terri A | 2018-09-10 | 00117000000020100000 | ADJ | 010 | -4.40 | 0.00 |
| 11122 0 | 0 | 1408100000 | Smith,Terri A | 2018-09-10 | 00117000000020100000 | ADJ | 010 | 4.40 | 0.00 |
| Smith,Terri A | | | | | | | | 5,970.00 | 666.67 |
| 1408100000 | | | | | | | | 5,970.00 | 666.67 |
| GRAND TOTAL | | | | | | | | 5,970.00 | 666.67 |