# UNITED STATES DISTRICT COURT
# MIDDLE DISTRICT OF FLORIDA
# TAMPA DIVISION

TERRI SMITH,

     Plaintiff,

v.                         Case No.: 8:20-cv-41-MSS-JSS

CITY OF LAKELAND, FLORIDA,

     Defendant.

_____/

## AFFIDAVIT OF ROBERT CHENCINSKI

STATE OF FLORIDA

COUNTY OF POLK

     PERSONALLY APPEARED before me, the undersigned authority, ROBERT CHENCINSKI ("Affiant"), who being first duly sworn, deposes and says:

     1.     That Affiant is a natural person over the age of eighteen (18) years.

     2.     That Affiant currently works for the City of Lakeland as Interim Risk Manager for the City of Lakeland.

     3.     That Affiant's duties as Interim Risk Manager allow access to payroll records and reports.

     4.     That the payroll records attached hereto as Exhibit "A" are true and correct copies of the payroll records of Sgt. Terri Smith for the time periods from March 1, 2018 to September 29, 2018, which the City has kept in its ordinary course of business.

{01122774-1}          1

**EXHIBIT 21**

5.      That the report attached hereto as Exhibit "B" is a true and correct summary generated from the aforementioned payroll records for Sgt. Smith for the period from March 1, 2018 to September 10, 2018. The report includes the date, hours, time code, a description of the type of hours, and whether Sgt. Smith was in or out of the office during each specified time period. Of the time codes listed in the report, the only code corresponding to the employee being in-office is code "39" for "light duty." All of the other time codes (i.e., "10," "20," "23," "24," "26," "29," and "30") correspond to various forms of leave, specified in the report.

6.      That, as of April 13, 2017, Sgt. Smith was placed on "light duty."

7.      Based on the attached payroll records and report, of the 1,180.40 hours logged for Sgt. Smith between March 1, 2018 and September 10, 2018:

   a. 268.10 hours (approximately 22.7%) were in-office hours; and

   b. 912.30 hours (approximately 77.3%) were leave hours.

8.      Based on the attached payroll records and report, of the 1,180.40 hours logged for Sgt. Smith between March 1, 2018 and September 10, 2018:

   a. 428.4 hours (approximately 36.3%) were for doctor-ordered injury-on-job ("IOJ") leave (code "29");

   b. 290.5 hours (approximately 24.61%) were for sick leave (code "23");

   c. 268.1 hours (approximately 22.7%) were for light duty (code "39").

   d. 104.8 hours (approximately 8.9%) were for vacation leave (code "24");

   e. 25.4 hours (approximately 2.2%) were for doctor's appointment leave (code "30"); and

f.  25.2 hours (approximately 2.1%) were for holiday non-pay service leave (code "20");

g.  25.2 hours (approximately 2.1%) were for holiday pay service leave (code "26");

h.  12.80 hours (approximately 1.1%) were for paid administrative leave (code "10"), taken on September 7 and 10, 2018;

9.    Based on the attached payroll records and report, of the 141 days logged for Sgt. Smith between March 1, 2018 and September 10, 2018:

a.  8 days (approximately 5.7%) were full days of light duty work;

b.  42 days (approximately 29.8%) were partial days of light duty work;

c.  6 days (approximately 4.3%) were holidays; and

d.  85 days (approximately 60.3%) were non-holidays with no light duty work.

10.    That the facts contained above are true and correct based on Affiant's personal knowledge.

FURTHER AFFIANT SAYETH NOT.

# EXECUTION AND NOTARIZATION

_(signature)_

ROBERT CHENCINSKI

Sworn to and subscribed before me by ROBERT CHENCINSKI by means of

___X___ physical presence OR _____ online notarization, who is _____ personally

known to me OR ___X___ has provided _FL Drivers License_____

as identification, this __19th__ day of __May_____, 2023.

_(notary signature)_

NOTARY PUBLIC, STATE OF FLORIDA

Print Name: _____

Commission Expires: _____

PAMELA RENAY ROOP
NOTARY PUBLIC
MY COMMISSION
EXPIRES 12-19-2026
STATE OF FLORIDA
COMMISSION NUMBER HH 326613

(SEAL)

| City of Lakeland Employees<br>228 South Massachusetts Ave<br>Lakeland FL 33801-5086 | Pay Group: | PSG-Police Sergeants | Business Unit: | 00001 | |
|---|---|---|---|---|---|
| | Pay Begin Date: | 09/16/2018 | Check #: | 000000000430641 | |
| | Pay End Date: | 09/29/2018 | Check Date: | 09/28/2018 | |

| | | | | TAX DATA: | Federal | FL State |
|---|---|---|---|---|---|---|
| Terri A Smith | Employee ID: | 11122 | | Marital Status: | Single | |
| | Department: | 1408100000-Criminal Investigations I | | Allowances: | 4 | 0 |
| | Location: | LPD Administration | | Addl. Percent: | | |
| | Job Title: | Police Sergeant | | Addl. Amount: | | |
| | Pay Rate: | $38.626120 Hourly | | | | |

| HOURS AND EARNINGS | | | | | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Current | | YTD | | | | | |
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Longevity | | | | | 93.15 | | 333.15 | Fed Withholdng | 641.62 | 5,059.85 |
| Final Vacation Pay | 38.626120 | 87.45 | 3,377.85 | 87.45 | 3,377.85 | Fed MED/EE | 50.47 | 916.63 |
| Final Comp Pay | 38.626120 | 0.25 | 9.66 | 0.25 | 9.66 | | | |
| Final Pay Out Sick Lost | | 80.03 | 0.00 | 80.03 | 0.00 | | | |
| Regular Earnings | | | 0.00 | 9.00 | 347.64 | | | |
| Paid Administrative leave | | | 0.00 | 12.80 | 494.41 | | | |
| Holiday N Service | | | 0.00 | 25.20 | 973.38 | | | |
| Sick Pay | | | 0.00 | 353.90 | 13,669.78 | | | |
| Vacation Pay | | | 0.00 | 172.00 | 6,643.70 | | | |
| Holiday Pay Service | | | 0.00 | 50.40 | 1,946.76 | | | |
| Injury on the Job | | | 0.00 | 503.20 | 18,455.59 | | | |
| IOJ Doctor's Appointment | | | 0.00 | 25.40 | 981.10 | | | |
| Other | | | 0.00 | 431.70 | 19,757.86 | | | |
| TOTAL: | | 167.73 | 3,480.66 | 1,751.33 | 65,587.92 | TOTAL: | 692.09 | 5,976.48 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
| LPD Tier 2, 15.71%/19.68% | 546.81 | 10,167.49 | Supplemental Life - After Tax | 0.00 | 702.00 | LPD Tier 2, 15.71%/19.68% | 684.99 | 12,789.62 |
| Retiree Health Benefit Trust | 17.40 | 324.88 | Dependent Life 15,000/7,500 | 0.00 | 10.80 | Single Health - Before Tax | 0.00 | 6,871.60 |
| Single Health - Before Tax | 0.00 | 2,093.23 | Police Emp Association Dues | 0.00 | 57.00 | Employee Assistance Only | 0.00 | 13.50 |
| Dental Insurance - Before Tax | 0.00 | 279.00 | Police Union Dues | 0.00 | 359.48 | Basic Life Insurance | 0.00 | 81.00 |
| EE Section 457 Not Plan C | 0.00 | 950.00 | Police Union Dues Proc. Fee | 0.00 | 5.70 | Long-Term Disability | 0.00 | 169.77 |
| Accidental Insurance | 0.00 | 145.26 | | | | | | |
| Critical Illness | 0.00 | 381.60 | | | | | | |
| TOTAL: | 564.21 | 14,341.46 | TOTAL: | 0.00 | 1,134.98 | *TAXABLE | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 3,480.66 | 2,916.45 | 692.09 | 564.21 | 2,224.36 |
| YTD | 65,587.92 | 51,246.46 | 5,976.48 | 15,476.44 | 44,135.00 |

| VACATION | YTD | SICK | YTD | COMP | YTD | SAVED HOLIDAY | YTD | FLOATING HOLIDAY | YTD |
|---|---|---|---|---|---|---|---|---|---|
| Start Balance | 141.58 | Start Balance | 362.01 | Start Balance | 0.25 | Start Balance | 0.00 | | |
| + Earned | 119.88 | + Earned | 71.93 | + Earned | 0.00 | + Earned | 0.00 | | |
| - Taken | 259.45 | - Taken | 433.93 | - Taken | 0.25 | - Taken | 0.00 | | |
| + Adjustments | 2.00 | + Adjustments | 0.00 | + Adjustments | 0.00 | + Adjustments | 0.00 | | |
| End Balance | 0.01 | End Balance | 0.00 | End Balance | 0.00 | End Balance | 0.00 | End Balance | 0.00 |

MESSAGE:

| NET PAY DISTRIBUTION | | | |
|---|---|---|---|
| Payment Type | Account Type | Account Number | Deposit Amount |
| Check #000000000430641 | Issue Chk | | 2,224.36 |
| TOTAL: | | | 2,224.36 |

**EXHIBIT A**

| City of Lakeland Employees<br>228 South Massachusetts Ave<br>Lakeland, FL 33801-5086 | | Pay Group:<br>Pay Begin Date:<br>Pay End Date: | PSG-Police Sergeants<br>09/02/2018<br>09/15/2018 | Business Unit:<br>Advice #:<br>Advice Date: | 00001<br>000000001046378<br>09/21/2018 |
|---|---|---|---|---|---|

| | | | | | TAX DATA: | Federal | FL State |
|---|---|---|---|---|---|---|---|
| Terri A Smith | Employee ID: | 11122 | | | Marital Status: | Single | |
| | Department: | 1408l00000-Criminal Investigations l | | | Allowances: | 4 | 0 |
| | Location: | LPD Administration | | | Addl. Percent: | | |
| | Job Title: | Police Sergeant | | | Addl. Amount: | | |
| | Pay Rate: | $38.626120 Hourly | | | | | |

| HOURS AND EARNINGS | | | | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|
| | | Current | | YTD | | | | |
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Police Training Earnings | | | | | 360.00 | Fed Withholdng | 66.66 | 4,418.23 |
| Police Education | | | 40.00 | | 720.00 | Fed MED/EE | 25.91 | 866.16 |
| FLSA Longevity | | | 80.00 | | 350.74 | | | |
| FLSA Police Career | | | 18.46 | | 350.74 | | | |
| FLSA Police Education | | | 18.46 | | 701.48 | | | |
| Paid Administrative leave | 38.626120 | 12.80 | 36.92 | 12.80 | 494.41 | | | |
| Sick Pay | 38.626120 | 25.20 | 494.41 | 353.90 | 13,669.78 | | | |
| Holiday Pay Service | 38.626120 | 8.40 | 973.38 | 50.40 | 1,946.76 | | | |
| Regular Earnings | | | 324.46 | 9.00 | 347.64 | | | |
| Holiday N Service | | | 0.00 | 25.20 | 973.38 | | | |
| Vacation Pay | | | 0.00 | 172.00 | 6,643.70 | | | |
| Injury on the Job | | | 0.00 | 503.20 | 18,455.59 | | | |
| Other | | | 0.00 | 457.10 | 18,496.00 | | | |
| **TOTAL:** | | **46.40** | **1,912.25** | **1,583.60** | **62,107.26** | **TOTAL:** | **92.57** | **5,284.39** |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
| Single Health - Before Tax | 110.17 | 2,093.23 | Dependent Life 15,000/7,500 | 0.60 | 10.80 | Single Health - Before Tax | 343.58 | 6,871.60 |
| Dental Insurance - Before Tax | 15.50 | 279.00 | Supplemental Life - After Tax | 39.00 | 702.00 | Employee Assistance Only | 0.75 | 13.50 |
| EE Section 457 Not Plan C | 50.00 | 950.00 | Police Emp Association Dues | 3.00 | 57.00 | Basic Life Insurance | 4.50 | 81.00 |
| LPD Tier 2, 15.71%/19.68% | 300.41 | 9,620.68 | Police Union Dues | 18.92 | 359.48 | Long-Term Disability | 9.84 | 169.77 |
| Retiree Health Benefit Trust | 9.56 | 307.48 | Police Union Dues Proc. Fee | 0.30 | 5.70 | LPD Tier 2, 15.71%/19.68% | 376.33 | 12,104.63 |
| Accidental Insurance | 8.07 | 145.26 | | | | | | |
| Critical Illness | 21.20 | 381.60 | | | | | | |
| **TOTAL:** | **514.91** | **13,777.25** | **TOTAL:** | **61.82** | **1,134.98** | *TAXABLE | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 1,912.25 | 1,397.34 | 92.57 | 576.73 | 1,242.95 |
| YTD | 62,107.26 | 48,330.01 | 5,284.39 | 14,912.23 | 41,910.64 |

| VACATION | YTD | SICK | YTD | COMP | YTD | SAVED HOLIDAY | YTD | FLOATING HOLIDAY | YTD |
|---|---|---|---|---|---|---|---|---|---|
| Start Balance | 141.58 | Start Balance | 362.01 | Start Balance | 0.25 | Start Balance | 0.00 | | |
| + Earned | 119.88 | + Earned | 71.93 | + Earned | 0.00 | + Earned | 0.00 | | |
| - Taken | 172.00 | - Taken | 353.90 | - Taken | 0.00 | - Taken | 0.00 | | |
| + Adjustments | -2.00 | + Adjustments | 0.00 | + Adjustments | 0.00 | + Adjustments | 0.00 | | |
| **End Balance** | **87.46** | **End Balance** | **80.03** | **End Balance** | **0.25** | **End Balance** | **0.00** | **End Balance** | **0.00** |

**MESSAGE:** United Way Bake Sale Thurs 27 Sept 8:30 to 1:00 pm LE Admin Bldg Conf Room 1A

| NET PAY DISTRIBUTION | | | |
|---|---|---|---|
| | Account Type | Account Number | Deposit Amount |
| Advice #000000001046378 | Checking | XXXXX5399 | 1,242.95 |
| **TOTAL:** | | | **1,242.95** |

| City of Lakeland Employees<br>228 South Massachusetts Ave<br>Lakeland, FL  33801-5086 | Pay Group:<br>Pay Begin Date:<br>Pay End Date: | PSG-Police Sergeants<br>08/19/2018<br>09/01/2018 | Business Unit:<br>Advice #:<br>Advice Date: | 00001<br>000000001044366<br>09/07/2018 |
|---|---|---|---|---|

| | | | TAX DATA: | Federal | FL State |
|---|---|---|---|---|---|
| Terri A Smith | Employee ID: | 11122 | Marital Status: | Single | |
| | Department: | 1408100000-Criminal Investigations I | Allowances: | 4 | 0 |
| | Location: | LPD Administration | Addl. Percent: | | |
| | Job Title: | Police Sergeant | Addl. Amount: | | |
| | Pay Rate: | $38.626120 Hourly | | | |

### HOURS AND EARNINGS

| | | Current | | YTD | | TAXES | | |
|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Clothing Allowance | | | 66.67 | | 600.03 | Fed Withholding | 223.65 | 4,351.57 |
| FLSA Longevity | | | 18.46 | | 332.28 | Fed MED/EE | 46.08 | 840.25 |
| FLSA Police Career | | | 18.46 | | 332.28 | | | |
| FLSA Police Education | | | 36.92 | | 664.56 | | | |
| Injury on the Job | 38.626120 | -76.20 | -2,943.32 | 503.20 | 18,455.59 | | | |
| Injury on the Job | 25.750875 | 76.20 | 1,962.22 | | 0.00 | | | |
| Holiday N Service | 38.626120 | 25.20 | 973.38 | 25.20 | 973.38 | | | |
| Sick Pay | 38.626120 | 84.00 | 3,244.60 | 328.70 | 12,696.40 | | | |
| Regular Earnings | | 0.00 | | 9.00 | 347.64 | | | |
| Vacation Pay | | 0.00 | | 172.00 | 6,643.70 | | | |
| Holiday Pay Service | | 0.00 | | 42.00 | 1,622.30 | | | |
| IOJ Doctor's Appointment | | 0.00 | | 25.40 | 981.10 | | | |
| Other | | 0.00 | | 431.70 | 17,874.87 | | | |
| TOTAL: | | 109.20 | 3,303.55 | 1,537.20 | 60,195.01 | TOTAL: | 269.73 | 5,191.82 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
| Single Health - Before Tax | 110.17 | 1,983.06 | Dependent Life 15,000/7,500 | 0.60 | 10.20 | Single Health - Before Tax | 343.58 | 6,528.02 |
| Dental Insurance - Before Tax | 15.50 | 263.50 | Supplemental Life - After Tax | 39.00 | 663.00 | Employee Assistance Only | 0.75 | 12.75 |
| EE Section 457 Not Plan C | 50.00 | 900.00 | Police Emp Association Dues | 3.00 | 54.00 | Basic Life Insurance | 4.50 | 76.50 |
| LPD Tier 2, 15.71%/19.68% | 508.51 | 9,320.27 | Police Union Dues | 18.92 | 340.56 | Long-Term Disability | 9.84 | 159.93 |
| Retiree Health Benefit Trust | 16.18 | 297.92 | Police Union Dues Proc. Fee | 0.30 | 5.40 | LPD Tier 2, 15.71%/19.68% | 637.02 | 11,728.30 |
| Accidental Insurance | 8.07 | 137.19 | | | | | | |
| Critical Illness | 21.20 | 360.40 | | | | | | |
| TOTAL: | 729.63 | 13,262.34 | TOTAL: | 61.82 | 1,073.16 | *TAXABLE | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 3,303.55 | 2,573.92 | 269.73 | 791.45 | 2,242.37 |
| YTD | 60,195.01 | 46,932.67 | 5,191.82 | 14,335.50 | 40,667.69 |

| VACATION | YTD | SICK | YTD | COMP | YTD | SAVED HOLIDAY | YTD | FLOATING HOLIDAY | YTD |
|---|---|---|---|---|---|---|---|---|---|
| Start Balance | 141.58 | Start Balance | 362.01 | Start Balance | 0.25 | Start Balance | 0.00 | | |
| + Earned | 116.31 | + Earned | 69.78 | + Earned | 0.00 | + Earned | 0.00 | | |
| - Taken | 172.00 | - Taken | 328.70 | - Taken | 0.00 | - Taken | 0.00 | | |
| + Adjustments | -2.00 | + Adjustments | 0.00 | + Adjustments | 0.00 | + Adjustments | 0.00 | | |
| End Balance | 83.89 | End Balance | 103.09 | End Balance | 0.25 | End Balance | 0.00 | End Balance | 0.00 |

MESSAGE: City of Lakeland United Way Campaign begins TODAY see your dept coordinator for details

| NET PAY DISTRIBUTION | | | |
|---|---|---|---|
| | Account Type | Account Number | Deposit Amount |
| Advice #000000001044366 | Checking | XXXXX5399 | 2,242.37 |
| TOTAL: | | | 2,242.37 |

| City of Lakeland Employees<br>228 South Massachusetts Ave<br>Lakeland, FL 33801-5086 | | Pay Group:<br>Pay Begin Date:<br>Pay End Date: | PSG-Police Sergeants<br>08/05/2018<br>08/18/2018 | | Business Unit:<br>Advice #:<br>Advice Date: | 00001<br>000000001042336<br>08/24/2018 | |

| | | | | TAX DATA: | Federal | FL State |
|---|---|---|---|---|---|---|
| Terri A Smith | Employee ID: | 11122 | | Marital Status: | Single | |
| | Department: | 1408100000-Criminal Investigations I | | Allowances: | 4 | 0 |
| | Location: | LPD Administration | | Addl. Percent: | | |
| | Job Title: | Police Sergeant | | Addl. Amount: | | |
| | Pay Rate: | $38.626120 Hourly | | | | |

| HOURS AND EARNINGS | | | | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|
| | | Current | | YTD | | | | |
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Police Training Earnings | | | | | 320.00 | Fed Witholding | 247.19 | 4,127.92 |
| Police Education | | | 80.00 | | 640.00 | Fed MED/EE | 46.96 | 794.17 |
| FLSA Longevity | | | 18.46 | | 313.82 | | | |
| FLSA Police Career | | | 18.46 | | 313.82 | | | |
| FLSA Police Education | | | 36.92 | | 627.64 | | | |
| Sick Pay | 38.626120 | 16.90 | 652.78 | 244.70 | 9,451.80 | | | |
| IOJ Doctor's Appointment | 38.626120 | 9.90 | 382.40 | 25.40 | 981.10 | | | |
| Light Duty | 38.626120 | 57.20 | 2,209.41 | 423.30 | 16,350.41 | | | |
| Regular Earnings | | | 0.00 | 9.00 | 347.64 | | | |
| Vacation Pay | | | 0.00 | 172.00 | 6,643.70 | | | |
| Holiday Pay Service | | | 0.00 | 42.00 | 1,622.30 | | | |
| Injury on the Job | | | 0.00 | 503.20 | 19,436.69 | | | |
| Other | | | 0.00 | 8.40 | 1,097.82 | | | |
| TOTAL: | | 84.00 | 3,364.59 | 1,428.00 | 56,891.46 | TOTAL: | 294.15 | 4,922.09 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
| Single Health - Before Tax | 110.17 | 1,872.89 | Dependent Life 15,000/7,500 | 0.60 | 9.60 | Single Health - Before Tax | 343.58 | 6,184.44 |
| Dental Insurance - Before Tax | 15.50 | 248.00 | Supplemental Life - After Tax | 39.00 | 624.00 | Employee Assistance Only | 0.75 | 12.00 |
| EE Section 457 Not Plan C | 50.00 | 850.00 | Police Emp Association Dues | 3.00 | 51.00 | Basic Life Insurance | 4.50 | 72.00 |
| LPD Tier 2, 15.71%/19.68% | 528.58 | 8,811.76 | Police Union Dues | 18.92 | 321.64 | Long-Term Disability | 9.84 | 150.09 |
| Retiree Health Benefit Trust | 16.82 | 281.74 | Police Union Dues Proc. Fee | 0.30 | 5.10 | LPD Tier 2, 15.71%/19.68% | 662.15 | 11,091.28 |
| Accidental Insurance | 8.07 | 129.12 | | | | | | |
| Critical Illness | 21.20 | 339.20 | | | | | | |
| TOTAL: | 750.34 | 12,532.71 | TOTAL: | 61.82 | 1,011.34 | *TAXABLE | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|
| Current | 3,364.59 | 2,614.25 | 294.15 | 812.16 | | 2,258.28 |
| YTD | 56,891.46 | 44,358.75 | 4,922.09 | 13,544.05 | | 38,425.32 |

| VACATION | YTD | SICK | YTD | COMP | YTD | SAVED HOLIDAY | YTD | FLOATING HOLIDAY | YTD |
|---|---|---|---|---|---|---|---|---|---|
| Start Balance | 141.58 | Start Balance | 362.01 | Start Balance | 0.25 | Start Balance | 0.00 | | |
| + Earned | 109.85 | + Earned | 65.91 | + Earned | 0.00 | + Earned | 0.00 | | |
| - Taken | 172.00 | - Taken | 244.70 | - Taken | 0.00 | - Taken | 0.00 | | |
| + Adjustments | -2.00 | + Adjustments | 0.00 | + Adjustments | 0.00 | + Adjustments | 0.00 | | |
| End Balance | 77.43 | End Balance | 183.21 | End Balance | 0.25 | End Balance | 0.00 | End Balance | 0.00 |

MESSAGE:

| NET PAY DISTRIBUTION | | | |
|---|---|---|---|
| | Account Type | Account Number | Deposit Amount |
| Advice #000000001042336 | Checking | XXXXX5399 | 2,258.28 |
| TOTAL: | | | 2,258.28 |

| **City of Lakeland Employees**<br>228 South Massachusetts Ave<br>Lakeland, FL 33801-5086 | | Pay Group:<br>Pay Begin Date:<br>Pay End Date: | PSG-Police Sergeants<br>07/22/2018<br>08/04/2018 | | Business Unit:<br>Advice #:<br>Advice Date: | 00001<br>000000001040310<br>08/10/2018 | |

| | | | | | **TAX DATA:** | Federal | FL State |
|---|---|---|---|---|---|---|---|
| **Terri A Smith** | Employee ID: | 11122 | | | Marital Status: | Single | |
| | Department: | 1408100000-Criminal Investigations I | | | Allowances: | 4 | 0 |
| | Location: | LPD Administration | | | Addl. Percent: | | |
| | Job Title: | Police Sergeant | | | Addl. Amount: | | |
| | Pay Rate: | $38.626120 Hourly | | | | | |

| **HOURS AND EARNINGS** | | | | | | **TAXES** | | |
|---|---|---|---|---|---|---|---|---|
| | | Current | | YTD | | | | |
| **Description** | **Rate** | **Hours** | **Earnings** | **Hours** | **Earnings** | **Description** | **Current** | **YTD** |
| Clothing Allowance | | | 66.67 | | 533.36 | Fed Withholdng | 225.07 | 3,880.73 |
| FLSA Longevity | | | 18.46 | | 295.36 | Fed MED/EE | 46.19 | 747.21 |
| FLSA Police Career | | | 18.46 | | 295.36 | | | |
| FLSA Police Education | | | 36.92 | | 590.72 | | | |
| Sick Pay | 38.626120 | 8.00 | 309.01 | 227.80 | 8,799.02 | | | |
| Vacation Pay | 38.626120 | 12.40 | 478.96 | 172.00 | 6,643.70 | | | |
| Light Duty | 38.626120 | 62.10 | 2,398.68 | 366.10 | 14,141.00 | | | |
| IOJ Doctor's Appointment | 38.626120 | 1.50 | 57.94 | 15.50 | 598.70 | | | |
| Regular Earnings | | | 0.00 | 9.00 | 347.64 | | | |
| Holiday Pay Service | | | 0.00 | 42.00 | 1,622.30 | | | |
| Injury on the Job | | | 0.00 | 503.20 | 19,436.69 | | | |
| Floating Holiday | | | 0.00 | 8.40 | 324.46 | | | |
| Other | | | 0.00 | | 1,080.00 | | | |
| **TOTAL:** | | **84.00** | **3,311.26** | **1,344.00** | **53,526.87** | **TOTAL:** | **271.26** | **4,627.94** |

| **BEFORE-TAX DEDUCTIONS** | | | **AFTER-TAX DEDUCTIONS** | | | **EMPLOYER PAID BENEFITS** | | |
|---|---|---|---|---|---|---|---|---|
| **Description** | **Current** | **YTD** | **Description** | **Current** | **YTD** | **Description** | **Current** | **YTD** |
| Single Health - Before Tax | 110.17 | 1,762.72 | Dependent Life 15,000/7,500 | 0.60 | 9.00 | Single Health - Before Tax | 343.58 | 5,840.86 |
| Dental Insurance - Before Tax | 15.50 | 232.50 | Supplemental Life - After Tax | 39.00 | 585.00 | Employee Assistance Only | 0.75 | 11.25 |
| EE Section 457 Not Plan C | 50.00 | 800.00 | Police Emp Association Dues | 3.00 | 48.00 | Basic Life Insurance | 4.50 | 67.50 |
| LPD Tier 2, 15.71%/19.68% | 509.73 | 8,283.18 | Police Union Dues | 18.92 | 302.72 | Long-Term Disability | 9.84 | 140.25 |
| Retiree Health Benefit Trust | 16.22 | 264.92 | Police Union Dues Proc. Fee | 0.30 | 4.80 | LPD Tier 2, 15.71%/19.68% | 638.54 | 10,429.13 |
| Accidental Insurance | 8.07 | 121.05 | | | | | | |
| Critical Illness | 21.20 | 318.00 | | | | | | |
| **TOTAL:** | **730.89** | **11,782.37** | **TOTAL:** | **61.82** | **949.52** | **\*TAXABLE** | | |

| | **TOTAL GROSS** | **FED TAXABLE GROSS** | **TOTAL TAXES** | **TOTAL DEDUCTIONS** | **NET PAY** |
|---|---|---|---|---|---|
| Current | 3,311.26 | 2,580.37 | 271.26 | 792.71 | 2,247.29 |
| YTD | 53,526.87 | 41,744.50 | 4,627.94 | 12,731.89 | 36,167.04 |

| **VACATION** | **YTD** | **SICK** | **YTD** | **COMP** | **YTD** | **SAVED HOLIDAY** | **YTD** | **FLOATING HOLIDAY** | **YTD** |
|---|---|---|---|---|---|---|---|---|---|
| Start Balance | 141.58 | Start Balance | 362.01 | Start Balance | 0.25 | Start Balance | 0.00 | | |
| + Earned | 103.39 | + Earned | 62.03 | + Earned | 0.00 | + Earned | 0.00 | | |
| - Taken | 172.00 | - Taken | 227.80 | - Taken | 0.00 | - Taken | 0.00 | | |
| + Adjustments | -2.00 | + Adjustments | 0.00 | + Adjustments | 0.00 | + Adjustments | 0.00 | | |
| **End Balance** | **70.96** | **End Balance** | **196.24** | **End Balance** | **0.25** | **End Balance** | **0.00** | **End Balance** | **0.00** |

**MESSAGE:**

| **NET PAY DISTRIBUTION** | | | |
|---|---|---|---|
| | **Account Type** | **Account Number** | **Deposit Amount** |
| Advice #000000001040310 | Checking | XXXXX5399 | 2,247.29 |
| **TOTAL:** | | | **2,247.29** |

| City of Lakeland Employees<br>228 South Massachusetts Ave<br>Lakeland, FL 33801-5086 | Pay Group:<br>Pay Begin Date:<br>Pay End Date: | PSG-Police Sergeants<br>07/08/2018<br>07/21/2018 | Business Unit:<br>Advice #:<br>Advice Date: | 00001<br>000000001038285<br>07/27/2018 |

| | | | | | TAX DATA: | | Federal | FL State |
|---|---|---|---|---|---|---|---|---|
| Terri A Smith | Employee ID: | 11122 | | | Marital Status: | | Single | |
| | Department: | 1408100000-Criminal Investigations I | | | Allowances: | | 4 | 0 |
| | Location: | LPD Administration | | | Addl. Percent: | | | |
| | Job Title: | Police Sergeant | | | Addl. Amount: | | | |
| | Pay Rate: | $38.626120 Hourly | | | | | | |

| HOURS AND EARNINGS | | | | | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Current | | YTD | | | | | |
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | | Current | YTD |
| Police Training Earnings | | | 40.00 | | 280.00 | Fed Withholdng | | 247.19 | 3,655.66 |
| Police Education | | | 80.00 | | 560.00 | Fed MED/EE | | 46.97 | 701.02 |
| FLSA Longevity | | | 18.46 | | 276.90 | | | | |
| FLSA Police Career | | | 18.46 | | 276.90 | | | | |
| FLSA Police Education | | | 36.92 | | 553.80 | | | | |
| Sick Pay | 38.626120 | 36.00 | 1,390.54 | 219.80 | 8,490.01 | | | | |
| Light Duty | 38.626120 | 44.00 | 1,699.54 | 304.00 | 11,742.32 | | | | |
| IOJ Doctor's Appointment | 38.626120 | 4.00 | 154.50 | 14.00 | 540.76 | | | | |
| Regular Earnings | | | 0.00 | 9.00 | 347.64 | | | | |
| Vacation Pay | | | 0.00 | 159.60 | 6,164.74 | | | | |
| Holiday Pay Service | | | 0.00 | 42.00 | 1,622.30 | | | | |
| Injury on the Job | | | 0.00 | 503.20 | 19,436.69 | | | | |
| Other | | | 0.00 | 8.40 | 1,031.15 | | | | |
| TOTAL: | | 84.00 | 3,364.58 | 1,260.00 | 50,215.61 | TOTAL: | | 294.16 | 4,356.68 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
| Single Health - Before Tax | 110.17 | 1,652.55 | Dependent Life 15,000/7,500 | 0.60 | 8.40 | Single Health - Before Tax | 343.58 | 5,497.28 |
| Dental Insurance - Before Tax | 15.50 | 217.00 | Supplemental Life - After Tax | 39.00 | 546.00 | Employee Assistance Only | 0.75 | 10.50 |
| EE Section 457 Not Plan C | 50.00 | 750.00 | Police Emp Association Dues | 3.00 | 45.00 | Basic Life Insurance | 4.50 | 63.00 |
| LPD Tier 2, 15.71%/19.68% | 528.58 | 7,773.45 | Police Union Dues | 18.92 | 283.80 | Long-Term Disability | 9.84 | 130.41 |
| Retiree Health Benefit Trust | 16.82 | 248.70 | Police Union Dues Proc. Fee | 0.30 | 4.50 | LPD Tier 2, 15.71%/19.68% | 662.15 | 9,790.59 |
| Accidental Insurance | 8.07 | 112.98 | | | | | | |
| Critical Illness | 21.20 | 296.80 | | | | | | |
| TOTAL: | 750.34 | 11,051.48 | TOTAL: | 61.82 | 887.70 | *TAXABLE | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|
| Current | 3,364.58 | 2,614.24 | 294.16 | 812.16 | | 2,258.26 |
| YTD | 50,215.61 | 39,164.13 | 4,356.68 | 11,939.18 | | 33,919.75 |

| VACATION | YTD | SICK | | YTD | COMP | | YTD | SAVED HOLIDAY | YTD | FLOATING HOLIDAY | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Start Balance | 141.58 | Start Balance | | 362.01 | Start Balance | | 0.25 | Start Balance | 0.00 | | |
| + Earned | 96.92 | + Earned | | 58.15 | + Earned | | 0.00 | + Earned | 0.00 | | |
| - Taken | 159.60 | - Taken | | 219.80 | - Taken | | 0.00 | - Taken | 0.00 | | |
| + Adjustments | -2.00 | + Adjustments | | 0.00 | + Adjustments | | 0.00 | + Adjustments | 0.00 | | |
| End Balance | 76.90 | End Balance | | 200.36 | End Balance | | 0.25 | End Balance | 0.00 | End Balance | 0.00 |

MESSAGE:

| NET PAY DISTRIBUTION | | | |
|---|---|---|---|
| | Account Type | Account Number | Deposit Amount |
| Advice #000000001038285 | Checking | XXXXX5399 | 2,258.26 |
| TOTAL: | | | 2,258.26 |

| City of Lakeland Employees<br>228 South Massachusetts Ave<br>Lakeland, FL  33801-5086 | Pay Group:<br>Pay Begin Date:<br>Pay End Date: | PSG-Police Sergeants<br>06/24/2018<br>07/07/2018 | Business Unit:<br>Advice #:<br>Advice Date: | 00001<br>000000001036247<br>07/13/2018 |

| | | TAX DATA: | Federal | FL State |
|---|---|---|---|---|
| Terri A Smith | Employee ID:  11122<br>Department:  1408100000-Criminal Investigations I<br>Location:  LPD Administration<br>Job Title:  Police Sergeant<br>Pay Rate:  $38.626120 Hourly | Marital Status:<br>Allowances:<br>Addl. Percent:<br>Addl. Amount: | Single<br>4 | 0 |

## HOURS AND EARNINGS

| | | Current | | YTD | | TAXES | | |
|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Clothing Allowance | | | 66.67 | | 466.69 | Fed Withholdng | 225.07 | 3,408.47 |
| FLSA Longevity | | | 18.46 | | 258.44 | Fed MED/EE | 46.19 | 654.05 |
| FLSA Police Career | | | 18.46 | | 258.44 | | | |
| FLSA Police Education | | | 36.92 | | 516.88 | | | |
| Sick Pay | 38.626120 | 38.40 | 1,483.25 | 183.80 | 7,099.47 | | | |
| Light Duty | 38.626120 | 37.20 | 1,436.89 | 260.00 | 10,042.78 | | | |
| Holiday Pay Service | 38.626120 | 8.40 | 324.46 | 42.00 | 1,622.30 | | | |
| Regular Earnings | | | 0.00 | 9.00 | 347.64 | | | |
| Vacation Pay | | | 0.00 | 159.60 | 6,164.74 | | | |
| Injury on the Job | | | 0.00 | 503.20 | 19,436.69 | | | |
| IOJ Doctor's Appointment | | | 0.00 | 10.00 | 386.26 | | | |
| Floating Holiday | | | 0.00 | 8.40 | 324.46 | | | |
| Other | | | 0.00 | | 960.00 | | | |
| TOTAL: | | 84.00 | 3,311.27 | 1,176.00 | 46,851.03 | TOTAL: | 271.26 | 4,062.52 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
| Single Health - Before Tax | 110.17 | 1,542.38 | Dependent Life 15,000/7,500 | 0.60 | 7.80 | Single Health - Before Tax | 343.58 | 5,153.70 |
| Dental Insurance - Before Tax | 15.50 | 201.50 | Supplemental Life - After Tax | 39.00 | 507.00 | Employee Assistance Only | 0.75 | 9.75 |
| EE Section 457 Not Plan C | 50.00 | 700.00 | Police Emp Association Dues | 3.00 | 42.00 | Basic Life Insurance | 4.50 | 58.50 |
| LPD Tier 2, 15.71%/19.68% | 509.73 | 7,244.87 | Police Union Dues | 18.92 | 264.88 | Long-Term Disability | 9.84 | 120.57 |
| Retiree Health Benefit Trust | 16.22 | 231.88 | Police Union Dues Proc. Fee | 0.30 | 4.20 | LPD Tier 2, 15.71%/19.68% | 638.54 | 9,128.44 |
| Accidental Insurance | 8.07 | 104.91 | | | | | | |
| Critical Illness | 21.20 | 275.60 | | | | | | |
| TOTAL: | 730.89 | 10,301.14 | TOTAL: | 61.82 | 825.88 | *TAXABLE | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 3,311.27 | 2,580.38 | 271.26 | 792.71 | 2,247.30 |
| YTD | 46,851.03 | 36,549.89 | 4,062.52 | 11,127.02 | 31,661.49 |

| VACATION | YTD | SICK | YTD | COMP | YTD | SAVED HOLIDAY | YTD | FLOATING HOLIDAY | YTD |
|---|---|---|---|---|---|---|---|---|---|
| Start Balance | 141.58 | Start Balance | 362.01 | Start Balance | 0.25 | Start Balance | 0.00 | | |
| + Earned | 90.46 | + Earned | 54.28 | + Earned | 0.00 | + Earned | 0.00 | | |
| - Taken | 159.60 | - Taken | 183.80 | - Taken | 0.00 | - Taken | 0.00 | | |
| + Adjustments | -2.00 | + Adjustments | 0.00 | + Adjustments | 0.00 | + Adjustments | 0.00 | | |
| End Balance | 70.44 | End Balance | 232.48 | End Balance | 0.25 | End Balance | 0.00 | End Balance | 0.00 |

MESSAGE:

| NET PAY DISTRIBUTION | | | |
|---|---|---|---|
| | Account Type | Account Number | Deposit Amount |
| Advice #000000001036247 | Checking | XXXXX5399 | 2,247.30 |
| TOTAL: | | | 2,247.30 |

| City of Lakeland Employees<br>228 South Massachusetts Ave<br>Lakeland, FL 33801-5086 | Pay Group:<br>Pay Begin Date:<br>Pay End Date: | PSG-Police Sergeants<br>06/10/2018<br>06/23/2018 | Business Unit:<br>Advice #:<br>Advice Date: | 00001<br>000000001034144<br>06/29/2018 |

| | | | | TAX DATA: | Federal | FL State |
|---|---|---|---|---|---|---|
| Terri A Smith | Employee ID: | 11122 | | Marital Status: | Single | |
| | Department: | 1408100000-Criminal Investigations l | | Allowances: | 4 | 0 |
| | Location: | LPD Administration | | Addl. Percent: | | |
| | Job Title: | Police Sergeant | | Addl. Amount: | | |
| | Pay Rate: | $38.626120 Hourly | | | | |

### HOURS AND EARNINGS

| | | Current | | YTD | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | | Current | YTD |
| FLSA Longevity | | | 18.46 | | 239.98 | Fed Withholdng | | 234.92 | 3,183.40 |
| FLSA Police Career | | | 18.46 | | 239.98 | Fed MED/EE | | 45.45 | 607.86 |
| FLSA Police Education | | | 36.92 | | 479.96 | | | | |
| Injury on the Job | 38.626120 | 75.60 | 2,920.14 | 503.20 | 19,436.69 | | | | |
| Sick Pay | 38.626120 | 8.40 | 324.46 | 145.40 | 5,616.22 | | | | |
| Regular Earnings | | | 0.00 | 9.00 | 347.64 | | | | |
| Vacation Pay | | | 0.00 | 159.60 | 6,164.74 | | | | |
| Holiday Pay Service | | | 0.00 | 33.60 | 1,297.84 | | | | |
| IOJ Doctor's Appointment | | | 0.00 | 10.00 | 386.26 | | | | |
| Floating Holiday | | | 0.00 | 8.40 | 324.46 | | | | |
| Light Duty | | | 0.00 | 222.80 | 8,605.89 | | | | |
| Clothing Allowance | | | 0.00 | | 400.02 | | | | |
| Other | | | 0.00 | | 960.00 | | | | |
| TOTAL: | | 84.00 | 3,244.60 | 1,092.00 | 43,539.76 | TOTAL: | | 280.37 | 3,791.26 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
| Single Health - Before Tax | 110.17 | 1,432.21 | Police Emp Association Dues | 3.00 | 39.00 | Single Health - Before Tax | 343.58 | 4,810.12 |
| EE Section 457 Not Plan C | 50.00 | 650.00 | Police Union Dues | 18.92 | 245.96 | LPD Tier 2, 15.71%/19.68% | 638.54 | 8,489.90 |
| LPD Tier 2, 15.71%/19.68% | 509.73 | 6,735.14 | Police Union Dues Proc. Fee | 0.30 | 3.90 | Employee Assistance Only | 0.00 | 9.00 |
| Retiree Health Benefit Trust | 16.22 | 215.66 | Dependent Life 15,000/7,500 | 0.00 | 7.20 | Basic Life Insurance | 0.00 | 54.00 |
| Dental Insurance - Before Tax | 0.00 | 186.00 | Supplemental Life - After Tax | 0.00 | 468.00 | Long-Term Disability | 0.00 | 110.73 |
| Accidental Insurance | 0.00 | 96.84 | | | | | | |
| Critical Illness | 0.00 | 254.40 | | | | | | |
| TOTAL: | 686.12 | 9,570.25 | TOTAL: | 22.22 | 764.06 | *TAXABLE | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 3,244.60 | 2,558.48 | 280.37 | 708.34 | 2,255.89 |
| YTD | 43,539.76 | 33,969.51 | 3,791.26 | 10,334.31 | 29,414.19 |

| VACATION | YTD | SICK | YTD | COMP | YTD | SAVED HOLIDAY | YTD | FLOATING HOLIDAY | YTD |
|---|---|---|---|---|---|---|---|---|---|
| Start Balance | 141.58 | Start Balance | 362.01 | Start Balance | 0.25 | Start Balance | 0.00 | | |
| + Earned | 84.00 | + Earned | 50.40 | + Earned | 0.00 | + Earned | 0.00 | | |
| - Taken | 159.60 | - Taken | 145.40 | - Taken | 0.00 | - Taken | 0.00 | | |
| + Adjustments | -2.00 | + Adjustments | 0.00 | + Adjustments | 0.00 | + Adjustments | 0.00 | | |
| End Balance | 63.98 | End Balance | 267.01 | End Balance | 0.25 | End Balance | 0.00 | End Balance | 0.00 |

MESSAGE:

| NET PAY DISTRIBUTION | | | |
|---|---|---|---|
| | Account Type | Account Number | Deposit Amount |
| Advice #000000001034144 | Checking | XXXXX5399 | 2,255.89 |
| TOTAL: | | | 2,255.89 |

| City of Lakeland Employees<br>228 South Massachusetts Ave<br>Lakeland, FL  33801-5086 | Pay Group:  PSG-Police Sergeants<br>Pay Begin Date:  05/27/2018<br>Pay End Date:  06/09/2018 | Business Unit:  00001<br>Advice #:  000000001032111<br>Advice Date:  06/15/2018 |

| Terri A Smith | Employee ID:  11122<br>Department:  1408100000-Criminal Investigations I<br>Location:  LPD Administration<br>Job Title:  Police Sergeant<br>Pay Rate:  $38.626120 Hourly | | |
|---|---|---|---|

| | | | TAX DATA: | Federal | FL State |
|---|---|---|---|---|---|
| | | | Marital Status: | Single | |
| | | | Allowances: | 4 | 0 |
| | | | Addl. Percent: | | |
| | | | Addl. Amount: | | |

## HOURS AND EARNINGS

| | | Current | | YTD | | TAXES | | |
|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Police Training Earnings | | | 40.00 | | 240.00 | Fed Witholdng | 271.73 | 2,948.48 |
| Police Education | | | 80.00 | | 480.00 | Fed MED/EE | 46.96 | 562.41 |
| FLSA Longevity | | | 18.46 | | 221.52 | | | |
| FLSA Police Career | | | 18.46 | | 221.52 | | | |
| FLSA Police Education | | | 36.92 | | 443.04 | | | |
| Holiday Pay Service | 38.626120 | 8.40 | 324.46 | 33.60 | 1,297.84 | | | |
| Injury on the Job | 38.626120 | 75.60 | 2,920.14 | 427.60 | 16,516.55 | | | |
| Regular Earnings | | | 0.00 | 9.00 | 347.64 | | | |
| Sick Pay | | | 0.00 | 137.00 | 5,291.76 | | | |
| Vacation Pay | | | 0.00 | 159.60 | 6,164.74 | | | |
| IOJ Doctor's Appointment | | | 0.00 | 10.00 | 386.26 | | | |
| Floating Holiday | | | 0.00 | 8.40 | 324.46 | | | |
| Other | | | 0.00 | 222.80 | 9,245.91 | | | |
| TOTAL: | | 84.00 | 3,364.60 | 1,008.00 | 40,295.16 | TOTAL: | 318.69 | 3,510.89 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
| Single Health - Before Tax | 110.17 | 1,322.04 | Dependent Life 15,000/7,500 | 0.60 | 7.20 | Single Health - Before Tax | 343.58 | 4,466.54 |
| Dental Insurance - Before Tax | 15.50 | 186.00 | Supplemental Life - After Tax | 39.00 | 468.00 | Employee Assistance Only | 0.75 | 9.00 |
| EE Section 457 Not Plan C | 50.00 | 600.00 | Police Emp Association Dues | 3.00 | 36.00 | Basic Life Insurance | 4.50 | 54.00 |
| LPD Tier 2, 15.71%/19.68% | 417.08 | 6,225.41 | Police Union Dues | 18.92 | 227.04 | Long-Term Disability | 9.84 | 110.73 |
| Retiree Health Benefit Trust | 16.82 | 199.44 | Police Union Dues Proc. Fee | 0.30 | 3.60 | LPD Tier 2, 15.71%/19.68% | 662.15 | 7,851.36 |
| Accidental Insurance | 8.07 | 96.84 | | | | | | |
| Critical Illness | 21.20 | 254.40 | | | | | | |
| TOTAL: | 638.84 | 8,884.13 | TOTAL: | 61.82 | 741.84 | *TAXABLE | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 3,364.60 | 2,725.76 | 318.69 | 700.66 | 2,345.25 |
| YTD | 40,295.16 | 31,411.03 | 3,510.89 | 9,625.97 | 27,158.30 |

| VACATION | YTD | SICK | YTD | COMP | YTD | SAVED HOLIDAY | YTD | FLOATING HOLIDAY | YTD |
|---|---|---|---|---|---|---|---|---|---|
| Start Balance | 141.58 | Start Balance | 362.01 | Start Balance | 0.25 | Start Balance | 0.00 | | |
| + Earned | 77.54 | + Earned | 46.52 | + Earned | 0.00 | + Earned | 0.00 | | |
| - Taken | 159.60 | - Taken | 137.00 | - Taken | 0.00 | - Taken | 0.00 | | |
| + Adjustments | -2.00 | + Adjustments | 0.00 | + Adjustments | 0.00 | + Adjustments | 0.00 | | |
| End Balance | 57.52 | End Balance | 271.53 | End Balance | 0.25 | End Balance | 0.00 | End Balance | 0.00 |

MESSAGE:

| NET PAY DISTRIBUTION | | | |
|---|---|---|---|
| | Account Type | Account Number | Deposit Amount |
| Advice #000000001032111 | Checking | XXXXX5399 | 2,345.25 |
| TOTAL: | | | 2,345.25 |

| City of Lakeland Employees<br>228 South Massachusetts Ave<br>Lakeland FL  33801-5086 | Pay Group:<br>Pay Begin Date:<br>Pay End Date: | PSG-Police Sergeants<br>06/03/2018<br>06/03/2018 | Business Unit:<br>Check #:<br>Check Date: | 00001<br>000000000427758<br>06/04/2018 |
|---|---|---|---|---|

| | | | | TAX DATA: | Federal | FL State |
|---|---|---|---|---|---|---|
| **Terri A Smith** | Employee ID: | 11122 | | Marital Status: | Single | |
| | Department: | 1408100000-Criminal Investigations I | | Allowances: | 4 | 0 |
| | Location: | LPD Administration | | Addl. Percent: | | |
| | Job Title: | Police Sergeant | | Addl. Amount: | | |
| | Pay Rate: | S38.626120 Hourly | | | | |

## HOURS AND EARNINGS

| | ---------------- Current ------------------ | | | ------------ YTD --------------- | | TAXES | | |
|---|---|---|---|---|---|---|---|---|
| **Description** | **Rate** | **Hours** | **Earnings** | **Hours** | **Earnings** | **Description** | **Current** | **YTD** |
| Longevity | | | 240.00 | | 240.00 | Fed Withholdng | 44.24 | 2,676.75 |
| Regular Earnings | | | 0.00 | 9.00 | 347.64 | Fed MED/EE | 3.48 | 515.45 |
| Sick Pay | | | 0.00 | 137.00 | 5,291.76 | | | |
| Vacation Pay | | | 0.00 | 159.60 | 6,164.74 | | | |
| Holiday Pay Service | | | 0.00 | 25.20 | 973.38 | | | |
| Injury on the Job | | | 0.00 | 352.00 | 13,596.41 | | | |
| IOJ Doctor's Appointment | | | 0.00 | 10.00 | 386.26 | | | |
| Floating Holiday | | | 0.00 | 8.40 | 324.46 | | | |
| Light Duty | | | 0.00 | 222.80 | 8,605.89 | | | |
| Clothing Allowance | | | 0.00 | | 400.02 | | | |
| Police Training Earnings | | | 0.00 | | 200.00 | | | |
| Police Education | | | 0.00 | | 400.00 | | | |
| Other | | | 0.00 | | 812.24 | | | |
| **TOTAL:** | | **0.00** | **240.00** | **924.00** | **36,930.56** | **TOTAL:** | **47.72** | **3,192.20** |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|---|
| **Description** | **Current** | **YTD** | **Description** | **Current** | **YTD** | **Description** | **Current** | **YTD** |
| LPD Tier 2, 15.71%/19.68% | 37.70 | 5,808.33 | Dependent Life 15,000/7,500 | 0.00 | 6.60 | LPD Tier 2, 15.71%/19.68% | 47.23 | 7,189.21 |
| Retiree Health Benefit Trust | 1.20 | 182.62 | Supplemental Life - After Tax | 0.00 | 429.00 | Single Health - Before Tax | 0.00 | 4,122.96 |
| Single Health - Before Tax | 0.00 | 1,211.87 | Police Emp Association Dues | 0.00 | 33.00 | Employee Assistance Only | 0.00 | 8.25 |
| Dental Insurance - Before Tax | 0.00 | 170.50 | Police Union Dues | 0.00 | 208.12 | Basic Life Insurance | 0.00 | 49.50 |
| EE Section 457 Not Plan C | 0.00 | 550.00 | Police Union Dues Proc. Fee | 0.00 | 3.30 | Long-Term Disability | 0.00 | 100.89 |
| Accidental Insurance | 0.00 | 88.77 | | | | | | |
| Critical Illness | 0.00 | 233.20 | | | | | | |
| **TOTAL:** | **38.90** | **8,245.29** | **TOTAL:** | **0.00** | **680.02** | ***TAXABLE** | | |

| | **TOTAL GROSS** | **FED TAXABLE GROSS** | | **TOTAL TAXES** | **TOTAL DEDUCTIONS** | | **NET PAY** |
|---|---|---|---|---|---|---|---|
| Current | 240.00 | 201.10 | | 47.72 | 38.90 | | 153.38 |
| YTD | 36,930.56 | 28,685.27 | | 3,192.20 | 8,925.31 | | 24,813.05 |

| VACATION | YTD | SICK | YTD | COMP | YTD | SAVED HOLIDAY | YTD | FLOATING HOLIDAY | YTD |
|---|---|---|---|---|---|---|---|---|---|
| Start Balance | 141.58 | Start Balance | 362.01 | Start Balance | 0.25 | Start Balance | 0.00 | | |
| + Earned | 71.08 | + Earned | 42.65 | + Earned | 0.00 | + Earned | 0.00 | | |
| - Taken | 159.60 | - Taken | 137.00 | - Taken | 0.00 | - Taken | 0.00 | | |
| + Adjustments | -2.00 | + Adjustments | 0.00 | + Adjustments | 0.00 | + Adjustments | 0.00 | | |
| **End Balance** | **51.06** | **End Balance** | **267.65** | **End Balance** | **0.25** | **End Balance** | **0.00** | **End Balance** | **0.00** |

**MESSAGE:**

| NET PAY DISTRIBUTION | | | |
|---|---|---|---|
| **Payment Type** | **Account Type** | **Account Number** | **Deposit Amount** |
| Check #000000000427758 | Issue Chk | | 153.38 |
| **TOTAL:** | | | **153.38** |

| City of Lakeland Employees<br>228 South Massachusetts Ave<br>Lakeland, FL 33801-5086 | Pay Group:<br>Pay Begin Date:<br>Pay End Date: | PSG-Police Sergeants<br>05/13/2018<br>05/26/2018 | Business Unit:<br>Advice #:<br>Advice Date: | 00001<br>000000001030064<br>06/01/2018 |

| | | | TAX DATA: | Federal | FL State |
|---|---|---|---|---|---|
| **Terri A Smith** | Employee ID:<br>Department:<br>Location:<br>Job Title:<br>Pay Rate: | 11122<br>1408100000-Criminal Investigations 1<br>LPD Administration<br>Police Sergeant<br>S38.626120 Hourly | Marital Status:<br>Allowances:<br>Addl. Percent:<br>Addl. Amount: | Single<br>4 | 0 |

## HOURS AND EARNINGS

|  | | Current | | YTD | | TAXES |
|---|---|---|---|---|---|---|
| **Description** | Rate | Hours | Earnings | Hours | Earnings | |
| Clothing Allowance | | | 66.67 | | 400.02 | |
| FLSA Longevity | | | 18.46 | | 203.06 | |
| FLSA Police Career | | | 18.46 | | 203.06 | |
| FLSA Police Education | | | 36.92 | | 406.12 | |
| Sick Pay | 38.626120 | 12.80 | 494.41 | 137.00 | 5,291.76 | |
| Injury on the Job | 38.626120 | 67.20 | 2,595.68 | 352.00 | 13,596.41 | |
| IOJ Doctor's Appointment | 38.626120 | 4.00 | 154.50 | 10.00 | 386.26 | |
| Regular Earnings | | | 0.00 | 9.00 | 347.64 | |
| Vacation Pay | | | 0.00 | 159.60 | 6,164.74 | |
| Holiday Pay Service | | | 0.00 | 25.20 | 973.38 | |
| Floating Holiday | | | 0.00 | 8.40 | 324.46 | |
| Light Duty | | | 0.00 | 222.80 | 8,605.89 | |
| Other | | | 0.00 | | 600.00 | |

| **Description** | Current | YTD |
|---|---|---|
| Fed Withholdng | 225.07 | 2,632.51 |
| Fed MED/EE | 46.19 | 511.97 |

| **TOTAL:** | | 84.00 | 3,311.26 | 924.00 | 36,690.56 | **TOTAL:** | 271.26 | 3,144.48 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|---|
| **Description** | Current | YTD | **Description** | Current | YTD | **Description** | Current | YTD |
| Single Health - Before Tax | 110.17 | 1,211.87 | Dependent Life 15,000/7,500 | 0.60 | 6.60 | Single Health - Before Tax | 343.58 | 4,122.96 |
| Dental Insurance - Before Tax | 15.50 | 170.50 | Supplemental Life - After Tax | 39.00 | 429.00 | Employee Assistance Only | 0.75 | 8.25 |
| EE Section 457 Not Plan C | 50.00 | 550.00 | Police Emp Association Dues | 3.00 | 33.00 | Basic Life Insurance | 4.50 | 49.50 |
| LPD Tier 2, 15.71%/19.68% | 509.73 | 5,770.63 | Police Union Dues | 18.92 | 208.12 | Long-Term Disability | 9.84 | 100.89 |
| Retiree Health Benefit Trust | 16.22 | 181.42 | Police Union Dues Proc. Fee | 0.30 | 3.30 | LPD Tier 2, 15.71%/19.68% | 638.54 | 7,141.98 |
| Accidental Insurance | 8.07 | 88.77 | | | | | | |
| Critical Illness | 21.20 | 233.20 | | | | | | |
| **TOTAL:** | 730.89 | 8,206.39 | **TOTAL:** | 61.82 | 680.02 | *TAXABLE | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 3,311.26 | 2,580.37 | 271.26 | 792.71 | 2,247.29 |
| YTD | 36,690.56 | 28,484.17 | 3,144.48 | 8,886.41 | 24,659.67 |

| VACATION | YTD | SICK | YTD | COMP | YTD | SAVED HOLIDAY | YTD | FLOATING HOLIDAY | YTD |
|---|---|---|---|---|---|---|---|---|---|
| Start Balance | 141.58 | Start Balance | 362.01 | Start Balance | 0.25 | Start Balance | 0.00 | | |
| + Earned | 71.08 | + Earned | 42.65 | + Earned | 0.00 | + Earned | 0.00 | | |
| - Taken | 159.60 | - Taken | 137.00 | - Taken | 0.00 | - Taken | 0.00 | | |
| + Adjustments | -2.00 | + Adjustments | 0.00 | + Adjustments | 0.00 | + Adjustments | 0.00 | | |
| **End Balance** | **51.06** | **End Balance** | **267.65** | **End Balance** | **0.25** | **End Balance** | **0.00** | **End Balance** | **0.00** |

MESSAGE:

| NET PAY DISTRIBUTION | | | |
|---|---|---|---|
| | Account Type | Account Number | Deposit Amount |
| Advice #000000001030064 | Checking | XXXXX5399 | 2,247.29 |
| **TOTAL:** | | | 2,247.29 |

| City of Lakeland Employees | | Pay Group: | PSG-Police Sergeants | | Business Unit: | 00001 |
|---|---|---|---|---|---|---|
| 228 South Massachusetts Ave | | Pay Begin Date: | 04/29/2018 | | Advice #: | 000000001028003 |
| Lakeland, FL 33801-5086 | | Pay End Date: | 05/12/2018 | | Advice Date: | 05/18/2018 |

| | | | | | TAX DATA: | Federal | FL State |
|---|---|---|---|---|---|---|---|
| Terri A Smith | Employee ID: | 11122 | | | Marital Status: | Single | |
| | Department: | 1408100000-Criminal Investigations I | | | Allowances: | 4 | 0 |
| | Location: | LPD Administration | | | Addl. Percent: | | |
| | Job Title: | Police Sergeant | | | Addl. Amount: | | |
| | Pay Rate: | $38.626120 Hourly | | | | | |

### HOURS AND EARNINGS

| | | Current | | YTD | | TAXES | | |
|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Police Training Earnings | | | 40.00 | | 200.00 | Fed Withholdng | 245.64 | 2,407.44 |
| Police Education | | | 80.00 | | 400.00 | Fed MED/EE | 46.97 | 465.78 |
| FLSA Longevity | | | 18.46 | | 184.60 | | | |
| FLSA Police Career | | | 18.46 | | 184.60 | | | |
| FLSA Police Education | | | 36.92 | | 369.20 | | | |
| Regular Earnings | 38.626120 | -42.00 | -1,622.30 | 9.00 | 347.64 | | | |
| Sick Pay | 38.626120 | 15.00 | 579.39 | 124.20 | 4,797.35 | | | |
| IOJ Doctor's Appointment | 38.626120 | 3.00 | 115.88 | 6.00 | 231.76 | | | |
| Light Duty | 38.626120 | 24.00 | 927.03 | 222.80 | 8,605.89 | | | |
| Vacation Pay | 38.626120 | 84.00 | 3,244.60 | 159.60 | 6,164.74 | | | |
| Holiday Pay Service | | | 0.00 | 25.20 | 973.38 | | | |
| Injury on the Job | | | 0.00 | 284.80 | 11,000.73 | | | |
| Other | | | 0.00 | 8.40 | 657.81 | | | |
| TOTAL: | | 84.00 | 3,364.60 | 840.00 | 33,379.30 | TOTAL: | 292.61 | 2,873.22 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
| Single Health - Before Tax | 110.17 | 1,101.70 | Dependent Life 15,000/7,500 | 0.60 | 6.00 | Single Health - Before Tax | 343.58 | 3,779.38 |
| Dental Insurance - Before Tax | 15.50 | 155.00 | Supplemental Life - After Tax | 39.00 | 390.00 | Employee Assistance Only | 0.75 | 7.50 |
| EE Section 457 Not Plan C | 50.00 | 500.00 | Police Emp Association Dues | 3.00 | 30.00 | Basic Life Insurance | 4.50 | 45.00 |
| LPD Tier 2, 15.92%/19.68% | 535.64 | 5,260.90 | Police Union Dues | 18.92 | 189.20 | Long-Term Disability | 9.84 | 91.05 |
| Retiree Health Benefit Trust | 16.82 | 165.20 | Police Union Dues Proc. Fee | 0.30 | 3.00 | LPD Tier 2, 15.92%/19.68% | 662.15 | 6,503.44 |
| Accidental Insurance | 8.07 | 80.70 | | | | | | |
| Critical Illness | 21.20 | 212.00 | | | | | | |
| TOTAL: | 757.40 | 7,475.50 | TOTAL: | 61.82 | 618.20 | *TAXABLE | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 3,364.60 | 2,607.20 | 292.61 | 819.22 | 2,252.77 |
| YTD | 33,379.30 | 25,903.80 | 2,873.22 | 8,093.70 | 22,412.38 |

| VACATION | YTD | SICK | YTD | COMP | YTD | SAVED HOLIDAY | YTD | FLOATING HOLIDAY | YTD |
|---|---|---|---|---|---|---|---|---|---|
| Start Balance | 141.58 | Start Balance | 362.01 | Start Balance | 0.25 | Start Balance | 0.00 | | |
| + Earned | 64.62 | + Earned | 38.77 | + Earned | 0.00 | + Earned | 0.00 | | |
| - Taken | 159.60 | - Taken | 124.20 | - Taken | 0.00 | - Taken | 0.00 | | |
| + Adjustments | -2.00 | + Adjustments | 0.00 | + Adjustments | 0.00 | + Adjustments | 0.00 | | |
| End Balance | 44.60 | End Balance | 276.57 | End Balance | 0.25 | End Balance | 0.00 | End Balance | 0.00 |

MESSAGE:

| NET PAY DISTRIBUTION | | | |
|---|---|---|---|
| | Account Type | Account Number | Deposit Amount |
| Advice #000000001028003 | Checking | XXXXX5399 | 2,252.77 |
| TOTAL: | | | 2,252.77 |

| City of Lakeland Employees<br>228 South Massachusetts Ave<br>Lakeland, FL  33801-5086 | | Pay Group:<br>Pay Begin Date:<br>Pay End Date: | PSG-Police Sergeants<br>04/15/2018<br>04/28/2018 | | Business Unit:<br>Advice #:<br>Advice Date: | 00001<br>000000001025941<br>05/04/2018 | |
|---|---|---|---|---|---|---|---|

| | | | | TAX DATA: | Federal | FL State |
|---|---|---|---|---|---|---|
| Terri A Smith | Employee ID: | 11122 | | Marital Status: | Single | |
| | Department: | 1408100000-Criminal Investigations I | | Allowances: | 4 | 0 |
| | Location: | LPD Administration | | Addl. Percent: | | |
| | Job Title: | Police Sergeant | | Addl. Amount: | | |
| | Pay Rate: | 538.626120 Hourly | | | | |

### HOURS AND EARNINGS

| | | Current | | YTD | | TAXES | | |
|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Clothing Allowance | | | 66.67 | | 333.35 | Fed Withholdng | 223.57 | 2,161.80 |
| FLSA Longevity | | | 18.46 | | 166.14 | Fed MED/EE | 46.19 | 418.81 |
| FLSA Police Career | | | 18.46 | | 166.14 | | | |
| FLSA Police Education | | | 36.92 | | 332.28 | | | |
| Sick Pay | 38.626120 | 17.80 | 687.54 | 109.20 | 4,217.96 | | | |
| Injury on the Job | 38.626120 | 8.40 | 324.46 | 284.80 | 11,000.73 | | | |
| IOJ Doctor's Appointment | 38.626120 | 3.00 | 115.88 | 3.00 | 115.88 | | | |
| Light Duty | 38.626120 | 12.80 | 494.41 | 198.80 | 7,678.86 | | | |
| Regular Earnings | 38.626120 | 42.00 | 1,622.30 | 51.00 | 1,969.94 | | | |
| Vacation Pay | | | 0.00 | 75.60 | 2,920.14 | | | |
| Holiday Pay Service | | | 0.00 | 25.20 | 973.38 | | | |
| Floating Holiday | | | 0.00 | 8.40 | 324.46 | | | |
| Other | | | 0.00 | | 480.00 | | | |
| TOTAL: | | 84.00 | 3,311.26 | 756.00 | 30,014.70 | TOTAL: | 269.76 | 2,580.61 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
| Single Health - Before Tax | 110.17 | 991.53 | Dependent Life 15,000/7,500 | 0.60 | 5.40 | Single Health - Before Tax | 687.16 | 3,435.80 |
| Dental Insurance - Before Tax | 15.50 | 139.50 | Supplemental Life - After Tax | 39.00 | 351.00 | Employee Assistance Only | 0.75 | 6.75 |
| EE Section 457 Not Plan C | 50.00 | 450.00 | Police Emp Association Dues | 3.00 | 27.00 | Basic Life Insurance | 4.50 | 40.50 |
| LPD Tier 2, 15.92%/19.68% | 516.54 | 4,725.26 | Police Union Dues | 18.92 | 170.28 | Long-Term Disability | 9.84 | 81.21 |
| Retiree Health Benefit Trust | 16.22 | 148.38 | Police Union Dues Proc. Fee | 0.30 | 2.70 | LPD Tier 2, 15.92%/19.68% | 638.54 | 5,841.29 |
| Accidental Insurance | 8.07 | 72.63 | | | | | | |
| Critical Illness | 21.20 | 190.80 | | | | | | |
| TOTAL: | 737.70 | 6,718.10 | TOTAL: | 61.82 | 556.38 | *TAXABLE | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 3,311.26 | 2,573.56 | 269.76 | 799.52 | 2,241.98 |
| YTD | 30,014.70 | 23,296.60 | 2,580.61 | 7,274.48 | 20,159.61 |

| VACATION | YTD | SICK | YTD | COMP | YTD | SAVED HOLIDAY | YTD | FLOATING HOLIDAY | YTD |
|---|---|---|---|---|---|---|---|---|---|
| Start Balance | 141.58 | Start Balance | 362.01 | Start Balance | 0.25 | Start Balance | 0.00 | | |
| + Earned | 58.15 | + Earned | 34.89 | + Earned | 0.00 | + Earned | 0.00 | | |
| - Taken | 75.60 | - Taken | 109.20 | - Taken | 0.00 | - Taken | 0.00 | | |
| + Adjustments | -2.00 | + Adjustments | 0.00 | + Adjustments | 0.00 | + Adjustments | 0.00 | | |
| End Balance | 122.13 | End Balance | 287.70 | End Balance | 0.25 | End Balance | 0.00 | End Balance | 0.00 |

MESSAGE:

| NET PAY DISTRIBUTION | | | |
|---|---|---|---|
| | Account Type | Account Number | Deposit Amount |
| Advice #000000001025941 | Checking | XXXXX5399 | 2,241.98 |
| TOTAL: | | | 2,241.98 |

| **City of Lakeland Employees**<br>228 South Massachusetts Ave<br>Lakeland, FL 33801-5086 | | Pay Group:<br>Pay Begin Date:<br>Pay End Date: | PSG-Police Sergeants<br>04/01/2018<br>04/14/2018 | Business Unit:<br>Advice #:<br>Advice Date: | 00001<br>000000001023882<br>04/20/2018 | |
|---|---|---|---|---|---|---|

| | | | | TAX DATA: | Federal | FL State |
|---|---|---|---|---|---|---|
| **Terri A Smith** | Employee ID:<br>Department:<br>Location:<br>Job Title:<br>Pay Rate: | 11122<br>1408100000-Criminal Investigations I<br>LPD Administration<br>Police Sergeant<br>\$38.626120 Hourly | | Marital Status:<br>Allowances:<br>Addl. Percent:<br>Addl. Amount: | Single<br>4 | 0 |

## HOURS AND EARNINGS

| | | Current | | YTD | | TAXES | | |
|---|---|---|---|---|---|---|---|---|
| **Description** | **Rate** | **Hours** | **Earnings** | **Hours** | **Earnings** | **Description** | **Current** | **YTD** |
| Police Training Earnings | | | 40.00 | | 160.00 | Fed Withholdng | 245.64 | 1,938.23 |
| Police Education | | | 80.00 | | 320.00 | Fed MED/EE | 46.96 | 372.62 |
| FLSA Longevity | | | 18.46 | | 147.68 | | | |
| FLSA Police Career | | | 18.46 | | 147.68 | | | |
| FLSA Police Education | | | 36.92 | | 295.36 | | | |
| Injury on the Job | 38.626120 | 84.00 | 3,244.60 | 276.40 | 10,676.27 | | | |
| Regular Earnings | | | 0.00 | 9.00 | 347.64 | | | |
| Sick Pay | | | 0.00 | 91.40 | 3,530.42 | | | |
| Vacation Pay | | | 0.00 | 75.60 | 2,920.14 | | | |
| Holiday Pay Service | | | 0.00 | 25.20 | 973.38 | | | |
| Floating Holiday | | | 0.00 | 8.40 | 324.46 | | | |
| Light Duty | | | 0.00 | 186.00 | 7,184.45 | | | |
| Clothing Allowance | | | 0.00 | | 266.68 | | | |
| **TOTAL:** | | **84.00** | **3,364.60** | **672.00** | **26,703.44** | **TOTAL:** | **292.60** | **2,310.85** |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|---|
| **Description** | **Current** | **YTD** | **Description** | **Current** | **YTD** | **Description** | **Current** | **YTD** |
| Single Health - Before Tax | 110.17 | 881.36 | Dependent Life 15,000/7,500 | 0.60 | 4.80 | Single Health - Before Tax | 343.58 | 2,748.64 |
| Dental Insurance - Before Tax | 15.50 | 124.00 | Supplemental Life - After Tax | 39.00 | 312.00 | Employee Assistance Only | 0.75 | 6.00 |
| EE Section 457 Not Plan C. | 50.00 | 400.00 | Police Emp Association Dues | 3.00 | 24.00 | Basic Life Insurance | 4.50 | 36.00 |
| LPD Tier 2, 15.92%/19.68% | 535.64 | 4,208.72 | Police Union Dues | 18.92 | 151.36 | Long-Term Disability | 9.84 | 71.37 |
| Retiree Health Benefit Trust | 16.82 | 132.16 | Police Union Dues Proc. Fee | 0.30 | 2.40 | LPD Tier 2, 15.92%/19.68% | 662.15 | 5,202.75 |
| Accidental Insurance | 8.07 | 64.56 | | | | | | |
| Critical Illness | 21.20 | 169.60 | | | | | | |
| **TOTAL:** | **757.40** | **5,980.40** | **TOTAL:** | **61.82** | **494.56** | ***TAXABLE** | | |

| | **TOTAL GROSS** | **FED TAXABLE GROSS** | **TOTAL TAXES** | **TOTAL DEDUCTIONS** | **NET PAY** |
|---|---|---|---|---|---|
| Current | 3,364.60 | 2,607.20 | 292.60 | 819.22 | 2,252.78 |
| YTD | 26,703.44 | 20,723.04 | 2,310.85 | 6,474.96 | 17,917.63 |

| VACATION | YTD | SICK | YTD | COMP | YTD | SAVED HOLIDAY | YTD | FLOATING HOLIDAY | YTD |
|---|---|---|---|---|---|---|---|---|---|
| Start Balance | 141.58 | Start Balance | 362.01 | Start Balance | 0.25 | Start Balance | 0.00 | | |
| + Earned | 51.69 | + Earned | 31.02 | + Earned | 0.00 | + Earned | 0.00 | | |
| - Taken | 75.60 | - Taken | 91.40 | - Taken | 0.00 | - Taken | 0.00 | | |
| + Adjustments | -2.00 | + Adjustments | 0.00 | + Adjustments | 0.00 | + Adjustments | 0.00 | | |
| **End Balance** | **115.67** | **End Balance** | **301.62** | **End Balance** | **0.25** | **End Balance** | **0.00** | **End Balance** | **0.00** |

MESSAGE:

| NET PAY DISTRIBUTION | | | |
|---|---|---|---|
| | **Account Type** | **Account Number** | **Deposit Amount** |
| Advice #000000001023882 | Checking | XXXXX5399 | 2,252.78 |
| **TOTAL:** | | | **2,252.78** |

| City of Lakeland Employees<br>228 South Massachusetts Ave<br>Lakeland, FL 33801-5086 | | Pay Group:<br>Pay Begin Date:<br>Pay End Date: | PSG-Police Sergeants<br>04/01/2018<br>04/14/2018 | | Business Unit:<br>Advice #:<br>Advice Date: | 00001<br>000000001023882<br>04/20/2018 | |

| TAX DATA: | Federal | FL State |
|---|---|---|
| Marital Status: | Single | |
| Allowances: | 4 | 0 |
| Addl. Percent: | | |
| Addl. Amount: | | |

**Terri A Smith**

| | |
|---|---|
| Employee ID: | 11122 |
| Department: | 1408100000-Criminal Investigations I |
| Location: | LPD Administration |
| Job Title: | Police Sergeant |
| Pay Rate: | $38.626120 Hourly |

## HOURS AND EARNINGS

| | | Current | | YTD | | TAXES | | |
|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Police Training Earnings | | | 40.00 | | 160.00 | Fed Withholding | 245.64 | 1,938.23 |
| Police Education | | | 80.00 | | 320.00 | Fed MED/EE | 46.96 | 372.62 |
| FLSA Longevity | | | 18.46 | | 147.68 | | | |
| FLSA Police Career | | | 18.46 | | 147.68 | | | |
| FLSA Police Education | | | 36.92 | | 295.36 | | | |
| Injury on the Job | 38.626120 | 84.00 | 3,244.60 | 276.40 | 10,676.27 | | | |
| Regular Earnings | | | 0.00 | 9.00 | 347.64 | | | |
| Sick Pay | | | 0.00 | 91.40 | 3,530.42 | | | |
| Vacation Pay | | | 0.00 | 75.60 | 2,920.14 | | | |
| Holiday Pay Service | | | 0.00 | 25.20 | 973.38 | | | |
| Floating Holiday | | | 0.00 | 8.40 | 324.46 | | | |
| Light Duty | | | 0.00 | 186.00 | 7,184.45 | | | |
| Clothing Allowance | | | 0.00 | | 266.68 | | | |
| **TOTAL:** | | **84.00** | **3,364.60** | **672.00** | **26,703.44** | **TOTAL:** | **292.60** | **2,310.85** |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
| Single Health - Before Tax | 110.17 | 881.36 | Dependent Life 15,000/7,500 | 0.60 | 4.80 | Single Health - Before Tax | 343.58 | 2,748.64 |
| Dental Insurance - Before Tax | 15.50 | 124.00 | Supplemental Life - After Tax | 39.00 | 312.00 | Employee Assistance Only | 0.75 | 6.00 |
| EE Section 457 Not Plan C | 50.00 | 400.00 | Police Emp Association Dues | 3.00 | 24.00 | Basic Life Insurance | 4.50 | 36.00 |
| LPD Tier 2, 15.92%/19.68% | 535.64 | 4,208.72 | Police Union Dues | 18.92 | 151.36 | Long-Term Disability | 9.84 | 71.37 |
| Retiree Health Benefit Trust | 16.82 | 132.16 | Police Union Dues Proc. Fee | 0.30 | 2.40 | LPD Tier 2, 15.92%/19.68% | 662.15 | 5,202.75 |
| Accidental Insurance | 8.07 | 64.56 | | | | | | |
| Critical Illness | 21.20 | 169.60 | | | | | | |
| **TOTAL:** | **757.40** | **5,980.40** | **TOTAL:** | **61.82** | **494.56** | **\*TAXABLE** | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 3,364.60 | 2,607.20 | 292.60 | 819.22 | 2,252.78 |
| YTD | 26,703.44 | 20,723.04 | 2,310.85 | 6,474.96 | 17,917.63 |

| VACATION | YTD | SICK | YTD | COMP | YTD | SAVED HOLIDAY | YTD | FLOATING HOLIDAY | YTD |
|---|---|---|---|---|---|---|---|---|---|
| Start Balance | 141.58 | Start Balance | 362.01 | Start Balance | 0.25 | Start Balance | 0.00 | | |
| + Earned | 51.69 | + Earned | 31.02 | + Earned | 0.00 | + Earned | 0.00 | | |
| - Taken | 75.60 | - Taken | 91.40 | - Taken | 0.00 | - Taken | 0.00 | | |
| + Adjustments | -2.00 | + Adjustments | 0.00 | + Adjustments | 0.00 | + Adjustments | 0.00 | | |
| **End Balance** | **115.67** | **End Balance** | **301.62** | **End Balance** | **0.25** | **End Balance** | **0.00** | **End Balance** | **0.00** |

MESSAGE:

| NET PAY DISTRIBUTION | | | |
|---|---|---|---|
| | Account Type | Account Number | Deposit Amount |
| Advice #000000001023882 | Checking | XXXXX5399 | 2,252.78 |
| **TOTAL:** | | | **2,252.78** |

| **City of Lakeland Employees**<br>228 South Massachusetts Ave<br>Lakeland, FL. 33801-5086 | Pay Group: | PSG-Police Sergeants | Business Unit: | 00001 |
|---|---|---|---|---|
| | Pay Begin Date: | 03/18/2018 | Advice #: | 000000001021823 |
| | Pay End Date: | 03/31/2018 | Advice Date: | 04/06/2018 |

| | | | | | TAX DATA: | | Federal | FL State |
|---|---|---|---|---|---|---|---|---|
| Terri A Smith | Employee ID: | 11122 | | | Marital Status: | | Single | |
| | Department: | 1408100000-Criminal Investigations I | | | Allowances: | | 4 | 0 |
| | Location: | LPD Administration | | | Addl. Percent: | | | |
| | Job Title: | Police Sergeant | | | Addl. Amount: | | | |
| | Pay Rate: | $38.626120 Hourly | | | | | | |

| HOURS AND EARNINGS | | | | | | TAXES | | |
|---|---|---|---|---|---|---|---|---|
| | | Current | | YTD | | | | |
| **Description** | **Rate** | **Hours** | **Earnings** | **Hours** | **Earnings** | **Description** | **Current** | **YTD** |
| Clothing Allowance | | | 66.67 | | 266.68 | Fed Withholdng | 223.58 | 1,692.59 |
| FLSA Longevity | | | 18.46 | | 129.22 | Fed MED/EE | 46.19 | 325.66 |
| FLSA Police Career | | | 18.46 | | 129.22 | | | |
| FLSA Police Education | | | 36.92 | | 258.44 | | | |
| Injury on the Job | 38.626120 | 84.00 | 3,244.60 | 192.40 | 7,431.67 | | | |
| Regular Earnings | | | 0.00 | 9.00 | 347.64 | | | |
| Sick Pay | | | 0.00 | 91.40 | 3,530.42 | | | |
| Vacation Pay | | | 0.00 | 75.60 | 2,920.14 | | | |
| Holiday Pay Service | | | 0.00 | 25.20 | 973.38 | | | |
| Floating Holiday | | | 0.00 | 8.40 | 324.46 | | | |
| Light Duty | | | 0.00 | 186.00 | 7,184.45 | | | |
| Police Training Earnings | | | 0.00 | | 120.00 | | | |
| Police Education | | | 0.00 | | 240.00 | | | |
| **TOTAL:** | | **84.00** | **3,311.27** | **588.00** | **23,338.84** | **TOTAL:** | **269.77** | **2,018.25** |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|---|
| **Description** | **Current** | **YTD** | **Description** | **Current** | **YTD** | **Description** | **Current** | **YTD** |
| Single Health - Before Tax | 110.17 | 771.19 | Dependent Life 15,000/7,500 | 0.60 | 4.20 | Single Health - Before Tax | 343.58 | 2,405.06 |
| Dental Insurance - Before Tax | 15.50 | 108.50 | Supplemental Life - After Tax | 39.00 | 273.00 | Employee Assistance Only | 0.75 | 5.25 |
| EE Section 457 Not Plan C | 50.00 | 350.00 | Police Emp Association Dues | 3.00 | 21.00 | Basic Life Insurance | 4.50 | 31.50 |
| LPD Tier 2, 15.92%/19.68% | 516.54 | 3,673.08 | Police Union Dues | 18.92 | 132.44 | Long-Term Disability | 8.79 | 61.53 |
| Retiree Health Benefit Trust | 16.22 | 115.34 | Police Union Dues Proc. Fee | 0.30 | 2.10 | LPD Tier 2, 15.92%/19.68% | 638.54 | 4,540.60 |
| Accidental Insurance | 8.07 | 56.49 | | | | | | |
| Critical Illness | 21.20 | 148.40 | | | | | | |
| **TOTAL:** | **737.70** | **5,223.00** | **TOTAL:** | **61.82** | **432.74** | ***TAXABLE** | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|
| Current | 3,311.27 | 2,573.57 | 269.77 | 799.52 | | 2,241.98 |
| YTD | 23,338.84 | 18,115.84 | 2,018.25 | 5,655.74 | | 15,664.85 |

| VACATION | YTD | SICK | YTD | COMP | YTD | SAVED HOLIDAY | YTD | FLOATING HOLIDAY | YTD |
|---|---|---|---|---|---|---|---|---|---|
| Start Balance | 141.58 | Start Balance | 362.01 | Start Balance | 0.25 | Start Balance | 0.00 | | |
| + Earned | 45.23 | + Earned | 27.14 | + Earned | 0.00 | + Earned | 0.00 | | |
| - Taken | 75.60 | - Taken | 91.40 | - Taken | 0.00 | - Taken | 0.00 | | |
| + Adjustments | -2.00 | + Adjustments | 0.00 | + Adjustments | 0.00 | + Adjustments | 0.00 | | |
| **End Balance** | **109.21** | **End Balance** | **297.74** | **End Balance** | **0.25** | **End Balance** | **0.00** | **End Balance** | **0.00** |

**MESSAGE:**

| NET PAY DISTRIBUTION | | | |
|---|---|---|---|
| | **Account Type** | **Account Number** | **Deposit Amount** |
| Advice #000000001021823 | Checking | XXXXX5399 | 2,241.98 |
| **TOTAL:** | | | **2,241.98** |

| City of Lakeland Employees<br>228 South Massachusetts Ave<br>Lakeland, FL. 33801-5086 | | Pay Group:<br>Pay Begin Date:<br>Pay End Date: | PSG-Police Sergeants<br>03/04/2018<br>03/17/2018 | | Business Unit:<br>Advice #:<br>Advice Date: | 00001<br>000000001019769<br>03/23/2018 | |

| | | | | | TAX DATA: | Federal | FL State |
|---|---|---|---|---|---|---|---|
| Terri A Smith | Employee ID: | 11122 | | | Marital Status: | Single | |
| | Department: | 1408100000-Criminal Investigations I | | | Allowances: | 4 | 0 |
| | Location: | LPD Administration | | | Addl. Percent: | | |
| | Job Title: | Police Sergeant | | | Addl. Amount: | | |
| | Pay Rate: | $38.626120 Hourly | | | | | |

### HOURS AND EARNINGS

| | | Current | | YTD | | TAXES | | |
|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Police Training Earnings | | | | | 120.00 | Fed Withholdg | 245.64 | 1,469.01 |
| Police Education | | | 80.00 | | 240.00 | Fed MED/EE | 46.97 | 279.47 |
| FLSA Longevity | | | 18.46 | | 110.76 | | | |
| FLSA Police Career | | | 18.46 | | 110.76 | | | |
| FLSA Police Education | | | 36.92 | | 221.52 | | | |
| Regular Earnings | 38.626120 | -31.20 | -1,205.13 | 9.00 | 347.64 | | | |
| Sick Pay | 38.626120 | 36.00 | 1,390.54 | 91.40 | 3,530.42 | | | |
| Vacation Pay | 38.626120 | 6.00 | 231.76 | 75.60 | 2,920.14 | | | |
| Light Duty | 38.626120 | 39.60 | 1,529.59 | 186.00 | 7,184.45 | | | |
| Injury on the Job | 38.626120 | 33.60 | 1,297.84 | 108.40 | 4,187.07 | | | |
| Holiday Pay Service | | | 0.00 | 25.20 | 973.38 | | | |
| Floating Holiday | | | 0.00 | 8.40 | 324.46 | | | |
| Clothing Allowance | | | 0.00 | | 200.01 | | | |
| TOTAL: | | 84.00 | 3,364.60 | 504.00 | 20,027.57 | TOTAL: | 292.61 | 1,748.48 |

### BEFORE-TAX DEDUCTIONS / AFTER-TAX DEDUCTIONS / EMPLOYER PAID BENEFITS

| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
|---|---|---|---|---|---|---|---|---|
| Single Health - Before Tax | 110.17 | 661.02 | Dependent Life 15,000/7,500 | 0.60 | 3.60 | Single Health - Before Tax | 343.58 | 2,061.48 |
| Dental Insurance - Before Tax | 15.50 | 93.00 | Supplemental Life - After Tax | 39.00 | 234.00 | Employee Assistance Only | 0.75 | 4.50 |
| EE Section 457 Not Plan C | 50.00 | 300.00 | Police Emp Association Dues | 3.00 | 18.00 | Basic Life Insurance | 4.50 | 27.00 |
| LPD Tier 2, 15.92%/19.68% | 535.64 | 3,156.54 | Police Union Dues | 18.92 | 113.52 | Long-Term Disability | 8.79 | 52.74 |
| Retiree Health Benefit Trust | 16.82 | 99.12 | Police Union Dues Proc. Fee | 0.30 | 1.80 | LPD Tier 2, 15.92%/19.68% | 662.15 | 3,902.06 |
| Accidental Insurance | 8.07 | 48.42 | | | | | | |
| Critical Illness | 21.20 | 127.20 | | | | | | |
| TOTAL: | 757.40 | 4,485.30 | TOTAL: | 61.82 | 370.92 | *TAXABLE | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 3,364.60 | 2,607.20 | 292.61 | 819.22 | 2,252.77 |
| YTD | 20,027.57 | 15,542.27 | 1,748.48 | 4,856.22 | 13,422.87 |

| VACATION | YTD | SICK | YTD | COMP | YTD | SAVED HOLIDAY | YTD | FLOATING HOLIDAY | YTD |
|---|---|---|---|---|---|---|---|---|---|
| Start Balance | 141.58 | Start Balance | 362.01 | Start Balance | 0.25 | Start Balance | 0.00 | | |
| + Earned | 38.77 | + Earned | 23.26 | + Earned | 0.00 | + Earned | 0.00 | | |
| - Taken | 75.60 | - Taken | 91.40 | - Taken | 0.00 | - Taken | 0.00 | | |
| + Adjustments | -2.00 | + Adjustments | 0.00 | + Adjustments | 0.00 | + Adjustments | 0.00 | | |
| End Balance | 102.75 | End Balance | 293.87 | End Balance | 0.25 | End Balance | 0.00 | End Balance | 0.00 |

MESSAGE:

### NET PAY DISTRIBUTION

| | Account Type | Account Number | Deposit Amount |
|---|---|---|---|
| Advice #000000001019769 | Checking | XXXXX5399 | 2,252.77 |
| TOTAL: | | | 2,252.77 |

| City of Lakeland Employees<br>228 South Massachusetts Ave<br>Lakeland, FL 33801-5086 | | Pay Group:<br>Pay Begin Date:<br>Pay End Date: | PSG-Police Sergeants<br>02/18/2018<br>03/03/2018 | Business Unit:<br>Advice #:<br>Advice Date: | 00001<br>000000001017717<br>03/09/2018 |

| | | | | TAX DATA: | Federal | FL State |
|---|---|---|---|---|---|---|
| Terri A Smith | Employee ID: | 11122 | | Marital Status: | Single | |
| | Department: | 1408100000-Criminal Investigations 1 | | Allowances: | 4 | 0 |
| | Location: | LPD Administration | | Addl. Percent: | | |
| | Job Title: | Police Sergeant | | Addl. Amount: | | |
| | Pay Rate: | $38.626120 Hourly | | | | |

### HOURS AND EARNINGS

| | | Current | | YTD | | TAXES | | |
|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hours | Earnings | Hours | Earnings | Description | Current | YTD |
| Clothing Allowance | | | 66.67 | | 200.01 | Fed Witholdng | 223.57 | 1,223.37 |
| FLSA Longevity | | | 18.46 | | 92.30 | Fed MED/EE | 46.19 | 232.50 |
| FLSA Police Career | | | 18.46 | | 92.30 | | | |
| FLSA Police Education | | | 36.92 | | 184.60 | | | |
| Sick Pay | 38.626120 | 12.00 | 463.51 | 55.40 | 2,139.88 | | | |
| Vacation Pay | 38.626120 | 27.60 | 1,066.08 | 69.60 | 2,688.38 | | | |
| Light Duty | 38.626120 | 13.20 | 509.86 | 146.40 | 5,654.86 | | | |
| Regular Earnings | 38.626120 | 31.20 | 1,205.13 | 40.20 | 1,552.77 | | | |
| Holiday Pay Service | | | 0.00 | 25.20 | 973.38 | | | |
| Injury on the Job | | | 0.00 | 74.80 | 2,889.23 | | | |
| Floating Holiday | | | 0.00 | 8.40 | 324.46 | | | |
| Police Training Earnings | | | 0.00 | | 80.00 | | | |
| Police Education | | | 0.00 | | 160.00 | | | |
| TOTAL: | | 84.00 | 3,311.25 | 420.00 | 16,662.97 | TOTAL: | 269.76 | 1,455.87 |

| BEFORE-TAX DEDUCTIONS | | | AFTER-TAX DEDUCTIONS | | | EMPLOYER PAID BENEFITS | | |
|---|---|---|---|---|---|---|---|---|
| Description | Current | YTD | Description | Current | YTD | Description | Current | YTD |
| Single Health - Before Tax | 110.17 | 550.85 | Dependent Life 15,000/7,500 | 0.60 | 3.00 | Single Health - Before Tax | 343.58 | 1,717.90 |
| Dental Insurance - Before Tax | 15.50 | 77.50 | Supplemental Life - After Tax | 39.00 | 195.00 | Employee Assistance Only | 0.75 | 3.75 |
| EE Section 457 Not Plan C | 50.00 | 250.00 | Police Emp Association Dues | 3.00 | 15.00 | Basic Life Insurance | 4.50 | 22.50 |
| LPD Tier 2, 15.92%/19.68% | 516.54 | 2,620.90 | Police Union Dues | 18.92 | 94.60 | Long-Term Disability | 8.79 | 43.95 |
| Retiree Health Benefit Trust | 16.22 | 82.30 | Police Union Dues Proc. Fee | 0.30 | 1.50 | LPD Tier 2, 15.92%/19.68% | 638.53 | 3,239.91 |
| Accidental Insurance | 8.07 | 40.35 | | | | | | |
| Critical Illness | 21.20 | 106.00 | | | | | | |
| TOTAL: | 737.70 | 3,727.00 | TOTAL: | 61.82 | 309.10 | *TAXABLE | | |

| | TOTAL GROSS | FED TAXABLE GROSS | TOTAL TAXES | TOTAL DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|
| Current | 3,311.25 | 2,573.55 | 269.76 | 799.52 | 2,241.97 |
| YTD | 16,662.97 | 12,935.07 | 1,455.87 | 4,037.00 | 11,170.10 |

| VACATION | YTD | SICK | YTD | COMP | YTD | SAVED HOLIDAY | YTD | FLOATING HOLIDAY | YTD |
|---|---|---|---|---|---|---|---|---|---|
| Start Balance | 141.58 | Start Balance | 362.01 | Start Balance | 0.25 | Start Balance | 0.00 | | |
| + Earned | 32.31 | + Earned | 19.38 | + Earned | 0.00 | + Earned | 0.00 | | |
| - Taken | 69.60 | - Taken | 55.40 | - Taken | 0.00 | - Taken | 0.00 | | |
| + Adjustments | 0.00 | + Adjustments | 0.00 | + Adjustments | 0.00 | + Adjustments | 0.00 | | |
| End Balance | 104.29 | End Balance | 325.99 | End Balance | 0.25 | End Balance | 0.00 | End Balance | 0.00 |

MESSAGE:

| NET PAY DISTRIBUTION | | | |
|---|---|---|---|
| | Account Type | Account Number | Deposit Amount |
| Advice #000000001017717 | Checking | XXXXX5399 | 2,241.97 |
| TOTAL: | | | 2,241.97 |

**Smith, Terri A Time Labor Report - Report on 05/16/2023**
03/01/2018 through 09/10/2018

| Date | Hours | Time Code | Description | In/Out |
|------|-------|-----------|-------------|--------|
| 3/1/2018 | 4.00 | 23 | Sick Time | Out |
| 3/1/2018 | 4.40 | 39 | Light Duty | In |
| 3/2/2018 | 4.00 | 23 | Sick Time | Out |
| 3/2/2018 | 4.40 | 39 | Light Duty | In |
| 3/5/2018 | 4.00 | 23 | Sick Time | Out |
| 3/5/2018 | 4.40 | 39 | Light Duty | In |
| 3/6/2018 | 4.00 | 23 | Sick Time | Out |
| 3/6/2018 | 4.40 | 39 | Light Duty | In |
| 3/7/2018 | 4.00 | 23 | Sick Time | Out |
| 3/7/2018 | 4.40 | 39 | Light Duty | In |
| 3/8/2018 | 4.00 | 23 | Sick Time | Out |
| 3/8/2018 | 4.40 | 39 | Light Duty | In |
| 3/9/2018 | 8.40 | 24 | Vacation Time | Out |
| 3/12/2018 | 4.00 | 23 | Sick Time | Out |
| 3/12/2018 | 4.40 | 39 | Light Duty | In |
| 3/13/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 3/14/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 3/15/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 3/16/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 3/19/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 3/20/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 3/21/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 3/22/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 3/23/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 3/26/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 3/27/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 3/28/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 3/29/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 3/30/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 4/2/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 4/3/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 4/4/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 4/5/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 4/6/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 4/9/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 4/10/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 4/11/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 4/12/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 4/13/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 4/16/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 4/17/2018 | 6.90 | 23 | Sick Time | Out |
| 4/17/2018 | 1.50 | 30 | Doctor's Appointment | Out |

**EXHIBIT B**

| | | | | |
|---|---|---|---|---|
| 4/18/2018 | 6.90 | 23 | Sick Time | Out |
| 4/18/2018 | 1.50 | 30 | Doctor's Appointment | Out |
| 4/19/2018 | 4.00 | 23 | Sick Time | Out |
| 4/19/2018 | 4.40 | 39 | Light Duty | In |
| 4/20/2018 | 8.40 | 39 | Light Duty | In |
| 4/23/2018 | 2.50 | 23 | Sick Time | Out |
| 4/23/2018 | 1.50 | 30 | Doctor's Appointment | Out |
| 4/23/2018 | 4.40 | 39 | Light Duty | In |
| 4/24/2018 | 4.00 | 23 | Sick Time | Out |
| 4/24/2018 | 4.40 | 39 | Light Duty | In |
| 4/25/2018 | 2.50 | 23 | Sick Time | Out |
| 4/25/2018 | 1.50 | 30 | Doctor's Appointment | Out |
| 4/25/2018 | 4.40 | 39 | Light Duty | In |
| 4/26/2018 | 2.00 | 23 | Sick Time | Out |
| 4/26/2018 | 6.40 | 39 | Light Duty | In |
| 4/27/2018 | 4.00 | 23 | Sick Time | Out |
| 4/27/2018 | 4.40 | 39 | Light Duty | In |
| 4/30/2018 | 8.40 | 24 | Vacation Time | Out |
| 5/1/2018 | 8.40 | 24 | Vacation Time | Out |
| 5/2/2018 | 8.40 | 24 | Vacation Time | Out |
| 5/3/2018 | 8.40 | 24 | Vacation Time | Out |
| 5/4/2018 | 8.40 | 24 | Vacation Time | Out |
| 5/7/2018 | 8.40 | 24 | Vacation Time | Out |
| 5/8/2018 | 8.40 | 24 | Vacation Time | Out |
| 5/9/2018 | 8.40 | 24 | Vacation Time | Out |
| 5/10/2018 | 8.40 | 24 | Vacation Time | Out |
| 5/11/2018 | 8.40 | 24 | Vacation Time | Out |
| 5/14/2018 | 4.40 | 23 | Sick Time | Out |
| 5/14/2018 | 4.00 | 30 | Doctor's Appointment | Out |
| 5/15/2018 | 8.40 | 23 | Sick Time | Out |
| 5/16/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 5/17/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 5/18/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 5/21/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 5/22/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 5/23/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 5/24/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 5/25/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 5/28/2018 | 8.40 | 26 | Holiday Pay Service | Out |
| 5/29/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 5/30/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 5/31/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 6/1/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 6/4/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 6/5/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 6/6/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 6/7/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |

| Date | Hours | Code | Description | In/Out |
|---|---|---|---|---|
| 6/8/2018 | 0.60 | 29 | IOJ - Out by Doctor | Out |
| 6/8/2018 | 7.80 | 29 | IOJ - Out by Doctor | Out |
| 6/11/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 6/12/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 6/13/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 6/14/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 6/15/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 6/16/2018 | 8.40 | 20 | Holiday N Service | Out |
| 6/17/2018 | 8.40 | 20 | Holiday N Service | Out |
| 6/18/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 6/19/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 6/20/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 6/21/2018 | 8.40 | 29 | IOJ - Out by Doctor | Out |
| 6/22/2018 | 8.40 | 23 | Sick Time | Out |
| 6/23/2018 | 8.40 | 20 | Holiday N Service | Out |
| 6/25/2018 | 8.40 | 23 | Sick Time | Out |
| 6/26/2018 | 4.00 | 23 | Sick Time | Out |
| 6/26/2018 | 4.40 | 39 | Light Duty | In |
| 6/27/2018 | 4.00 | 23 | Sick Time | Out |
| 6/27/2018 | 4.40 | 39 | Light Duty | In |
| 6/28/2018 | 4.00 | 23 | Sick Time | Out |
| 6/28/2018 | 4.40 | 39 | Light Duty | In |
| 6/29/2018 | 4.00 | 23 | Sick Time | Out |
| 6/29/2018 | 4.40 | 39 | Light Duty | In |
| 7/2/2018 | 2.00 | 23 | Sick Time | Out |
| 7/2/2018 | 6.40 | 39 | Light Duty | In |
| 7/3/2018 | 4.00 | 23 | Sick Time | Out |
| 7/3/2018 | 4.40 | 39 | Light Duty | In |
| 7/4/2018 | 8.40 | 26 | Holiday Pay Service | Out |
| 7/5/2018 | 4.00 | 23 | Sick Time | Out |
| 7/5/2018 | 4.40 | 39 | Light Duty | In |
| 7/6/2018 | 4.00 | 23 | Sick Time | Out |
| 7/6/2018 | 4.40 | 39 | Light Duty | In |
| 7/9/2018 | 4.00 | 23 | Sick Time | Out |
| 7/9/2018 | 4.40 | 39 | Light Duty | In |
| 7/10/2018 | 4.00 | 23 | Sick Time | Out |
| 7/10/2018 | 4.40 | 39 | Light Duty | In |
| 7/11/2018 | 4.00 | 23 | Sick Time | Out |
| 7/11/2018 | 4.40 | 39 | Light Duty | In |
| 7/12/2018 | 4.00 | 23 | Sick Time | Out |
| 7/12/2018 | 4.40 | 39 | Light Duty | In |
| 7/13/2018 | 4.00 | 23 | Sick Time | Out |
| 7/13/2018 | 4.40 | 39 | Light Duty | In |
| 7/16/2018 | 4.00 | 23 | Sick Time | Out |
| 7/16/2018 | 4.40 | 39 | Light Duty | In |
| 7/17/2018 | 4.00 | 30 | Doctor's Appointment | Out |
| 7/17/2018 | 4.40 | 39 | Light Duty | In |

| 7/18/2018 | 4.00 | 23 | Sick Time | Out |
| 7/18/2018 | 4.40 | 39 | Light Duty | In |
| 7/19/2018 | 4.00 | 23 | Sick Time | Out |
| 7/19/2018 | 4.40 | 39 | Light Duty | In |
| 7/20/2018 | 4.00 | 23 | Sick Time | Out |
| 7/20/2018 | 4.40 | 39 | Light Duty | In |
| 7/23/2018 | 8.40 | 39 | Light Duty | In |
| 7/24/2018 | 8.40 | 24 | Vacation Time | Out |
| 7/25/2018 | 8.40 | 39 | Light Duty | In |
| 7/26/2018 | 2.00 | 23 | Sick Time | Out |
| 7/26/2018 | 6.40 | 39 | Light Duty | In |
| 7/27/2018 | 4.00 | 23 | Sick Time | Out |
| 7/27/2018 | 4.40 | 39 | Light Duty | In |
| 7/30/2018 | 4.00 | 24 | Vacation Time | Out |
| 7/30/2018 | 4.40 | 39 | Light Duty | In |
| 7/31/2018 | 8.40 | 39 | Light Duty | In |
| 8/1/2018 | 1.50 | 30 | Doctor's Appointment | Out |
| 8/1/2018 | 6.90 | 39 | Light Duty | In |
| 8/2/2018 | 2.00 | 23 | Sick Time | Out |
| 8/2/2018 | 6.40 | 39 | Light Duty | In |
| 8/3/2018 | 8.40 | 39 | Light Duty | In |
| 8/6/2018 | 1.50 | 30 | Doctor's Appointment | Out |
| 8/6/2018 | 6.90 | 39 | Light Duty | In |
| 8/7/2018 | 8.40 | 39 | Light Duty | In |
| 8/8/2018 | 8.40 | 39 | Light Duty | In |
| 8/9/2018 | 8.40 | 39 | Light Duty | In |
| 8/10/2018 | 3.00 | 23 | Sick Time | Out |
| 8/10/2018 | 5.40 | 39 | Light Duty | In |
| 8/13/2018 | 1.50 | 30 | Doctor's Appointment | Out |
| 8/13/2018 | 6.90 | 39 | Light Duty | In |
| 8/14/2018 | 1.00 | 23 | Sick Time | Out |
| 8/14/2018 | 7.40 | 39 | Light Duty | In |
| 8/15/2018 | 2.50 | 23 | Sick Time | Out |
| 8/15/2018 | 1.50 | 30 | Doctor's Appointment | Out |
| 8/15/2018 | 4.40 | 39 | Light Duty | In |
| 8/16/2018 | 3.00 | 23 | Sick Time | Out |
| 8/16/2018 | 5.40 | 30 | Doctor's Appointment | Out |
| 8/17/2018 | 7.40 | 23 | Sick Time | Out |
| 8/17/2018 | 1.00 | 39 | Light Duty | In |
| 8/20/2018 | 8.40 | 23 | Sick Time | Out |
| 8/21/2018 | 8.40 | 23 | Sick Time | Out |
| 8/22/2018 | 8.40 | 23 | Sick Time | Out |
| 8/23/2018 | 8.40 | 23 | Sick Time | Out |
| 8/24/2018 | 8.40 | 23 | Sick Time | Out |
| 8/27/2018 | 8.40 | 23 | Sick Time | Out |
| 8/28/2018 | 8.40 | 23 | Sick Time | Out |
| 8/29/2018 | 8.40 | 23 | Sick Time | Out |

| | | | | |
|---|---|---|---|---|
| 8/30/2018 | 8.40 | 23 | Sick Time | Out |
| 8/31/2018 | 8.40 | 23 | Sick Time | Out |
| 9/3/2018 | 8.40 | 26 | Holiday Pay Service | Out |
| 9/4/2018 | 8.40 | 23 | Sick Time | Out |
| 9/5/2018 | 8.40 | 23 | Sick Time | Out |
| 9/6/2018 | 8.40 | 23 | Sick Time | Out |
| 9/7/2018 | 8.40 | 10 | Paid Administrative leave | Out |
| 9/10/2018 | 4.40 | 10 | Paid Administrative leave | Out |